# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF OREGON
### EUGENE DIVISION

In Re:                                   §
                                         §
MASTERCRAFT FURNITURE INC.               §         Case No. 6:15-61685-TMR
                                         §
         Debtor                          §

## AMENDED CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Jeanne E. Huffman            , chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 440,779.96 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 1,017,661.46 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 892,882.15 | |

3) Total gross receipts of $1,910,760.25 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $216.64 (see **Exhibit 2**), yielded net receipts of $1,910,543.61 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $4,611,328.66 | $647,231.52 | $186,231.52 | $180,000.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 902,882.15 | 892,882.15 | 892,882.15 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 67,446.33 | 21,743.23 | 23,111.00 | 23,111.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 2,124,997.40 | 4,936,556.90 | 4,936,556.90 | 814,550.46 |
| **TOTAL DISBURSEMENTS** | $6,803,772.39 | $6,508,413.80 | $6,038,781.57 | $1,910,543.61 |

4)  This case was originally filed under chapter 7 on 05/18/2015.  The case was pending for 59 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/26/2020                              By:/s/Jeanne E. Huffman

Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable - 2 ACCTS | 1121-000 | 1,858.78 |
| Columbia Bank - Checking #2228 | 1129-000 | 42,825.48 |
| Columbia Bank - Payroll Account #2244 | 1129-000 | 6,359.01 |
| Lititgation:  Mastercraft Furniture Inc. v. SABA N | 1149-000 | 1,550,000.00 |
| REFUNDS OR CREDIT BALANCES | 1221-000 | 48,315.54 |
| REFUNDS OR CREDIT BALANCES | 1229-000 | 39,132.31 |
| CPA PREFERENCE CLAIM | 1241-000 | 15,500.00 |
| LAWSUIT - POLYFOAM | 1249-000 | 199,052.49 |
| REMAINING ASSET SALE | 1249-000 | 7,500.00 |
| Non-Estate Receipts | 1280-000 | 216.64 |
| **TOTAL GROSS RECEIPTS** | | **$1,910,760.25** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| OLSON, MARTY | Non-Estate Funds Paid to Third Parties | 8500-002 | 216.64 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $216.64 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bank of the West Equipment Finance PO Box 7167 Pasadena, CA 91109 | | 0.00 | NA | NA | 0.00 |
| | Donald  Nerenberg c/o Aaron Bell Bell Law Firm PC 29100 Town Center Loop W #200 Wilsonville, OR 97070 | | 0.00 | NA | NA | 0.00 |
| | IKEA IKEA Trading Services 7810 Katy Freeway Houston, TX 77024 | | 2,948,343.83 | NA | NA | 0.00 |
| | IKEA Supply AG c/o CT Corporation System 388 State St Ste Salem, OR 97302 | | 0.00 | NA | NA | 0.00 |
| | Kapstone Container Corp PO Box 403299 Atlanta, GA 30384 | | 84,491.45 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kapstone Paper & Packaging c/o Euler Hermes Collections North Am. 800 Red Brook Blvd #400C Owings Mills, MD 21117 | | 0.00 | NA | NA | 0.00 |
| | Markowitz, Herbold, Glade & Mehlhaf, PC Renee Rothauge, Esq/Adam Starr, Esq 1211 SW 5th Ave, #3000 Portland, OR 97204 | | 0.00 | NA | NA | 0.00 |
| | Martin Olson 7445 Holmes Island Rd Olympia, WA 98503 | | 430,000.00 | NA | NA | 0.00 |
| | Umpqua Bank PO BOX 19246 Spokane, WA 99219 | | 206,022.46 | NA | NA | 0.00 |
| | Wells Fargo Equipment Finance Manufacturer Services Group 300 Tri State International #400 Lincolnshire, IL 60069 | | 0.00 | NA | NA | 0.00 |
| | Wells Fargo Equipment Finance PO Box 7777 San Francisco, CA 94120-7777 | | 14,945.84 | NA | NA | 0.00 |
| 55 | DONALD NERENBERG | 4210-000 | 920,000.00 | 641,000.00 | 180,000.00 | 180,000.00 |

Case 15-61685-tmr7    Doc 126    Filed 04/27/20

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | WELLS FARGO EQUIPMENT FINANCE | 4210-000 | 7,525.08 | 500.00 | 500.00 | 0.00 |
| 61 | MARION COUNTY TAX COLLECTOR | 4700-000 | NA | 2,211.21 | 2,211.21 | 0.00 |
| 62 | MARION COUNTY TAX COLLECTOR | 4700-000 | NA | 1,274.06 | 1,274.06 | 0.00 |
| 63 | MARION COUNTY TAX COLLECTOR | 4700-000 | NA | 2,246.25 | 2,246.25 | 0.00 |
| TOTAL SECURED CLAIMS | | | $4,611,328.66 | $647,231.52 | $186,231.52 | $180,000.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Jeanne E. Huffman | 2100-000 | NA | 80,566.31 | 80,566.31 | 80,566.31 |
| Jeanne E. Huffman | 2200-000 | NA | 9,994.19 | 9,994.19 | 9,994.19 |
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | 42.49 | 42.49 | 42.49 |
| POSTMASTER | 2410-000 | NA | 131.00 | 131.00 | 131.00 |
| US POSTAL SERVICE | 2410-000 | NA | 274.00 | 274.00 | 274.00 |
| LARRY OXMAN | 2420-000 | NA | 447.09 | 447.09 | 447.09 |
| UNION BANK | 2600-000 | NA | 10,896.29 | 10,896.29 | 10,896.29 |

Case 15-61685-tmr7    Doc 126    Filed 04/27/20

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ODR | 2820-000 | NA | 150.00 | 150.00 | 150.00 |
| OREGON DEPARTMENT OF REVENUE | 2820-000 | NA | 340.31 | 340.31 | 340.31 |
| FARMER & BETTS | 2990-000 | NA | 1,410.65 | 1,410.65 | 1,410.65 |
| FARMERS & BETTS | 2990-000 | NA | 1,495.16 | 1,495.16 | 1,495.16 |
| METRO SAFETY & FIRE INC | 2990-000 | NA | 2,223.00 | 2,223.00 | 2,223.00 |
| ODR | 2990-000 | NA | 150.00 | 150.00 | 150.00 |
| JUSTIN D. LEONARD | 3210-000 | NA | 56,821.00 | 56,821.00 | 56,821.00 |
| MARKOWITZ HERBOLD PC | 3210-000 | NA | 620,000.00 | 620,000.00 | 620,000.00 |
| JUSTIN D. LEONARD | 3220-000 | NA | 634.95 | 634.95 | 634.95 |
| MARKOWITZ HERBOLD PC | 3220-000 | NA | 66,143.00 | 56,143.00 | 56,143.00 |
| JUDITH V BENNINGTON | 3410-000 | NA | 50,719.50 | 50,719.50 | 50,719.50 |
| JUDITH V BENNINGTON | 3420-000 | NA | 442.46 | 442.46 | 442.46 |
| JUDITH V BENNINGTON | 3420-001 | NA | 0.75 | 0.75 | 0.75 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $902,882.15 | $892,882.15 | $892,882.15 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $NA | $NA | $NA | $NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Aguirre Cerriteno, Felipa 581 N. Front Street Woodburn, OR 97071 | | 274.30 | NA | NA | 0.00 |
| | Ambrosio, Araceli A 940 E. Jefferson St. Stayton, OR 97383 | | 1,024.44 | NA | NA | 0.00 |
| | Andreeff, Alexandra Ignatievna P.o. Box 2024 Wilsonville, OR 97070 | | 877.98 | NA | NA | 0.00 |
| | Arredondo Sosa, Ana Maria 4011 Glendale Avenue Ne Salem, OR 97305 | | 450.77 | NA | NA | 0.00 |
| | Balderas Medina, Francisca 3444 Hawthorne Avenue Apt 103 Salem, OR 97301 | | 246.02 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Barton, James Ellis 11681 Stout Lane Se Stayton, OR 97383 | | 378.04 | NA | NA | 0.00 |
| | Bedolla Huerta, Armando Jose 2320 Adams St Se Salem, OR 97301 | | 989.16 | NA | NA | 0.00 |
| | Bedolla Huerta, Miguel Angel 1168 North 2nd Woodburn, OR 97071 | | 659.61 | NA | NA | 0.00 |
| | Belgard, Steven Levi 3815 3rd Avenue Salem, OR 97303 | | 407.84 | NA | NA | 0.00 |
| | Bethel, Timothy Wayne 7824 Shaff Road Se Turner, OR 97392 | | 600.24 | NA | NA | 0.00 |
| | Brenner, Katricia Sydney 21775 Ferry Road Mehama, OR 97383 | | 511.09 | NA | NA | 0.00 |
| | Calderon-I, Rafaela Diocelina Po Box 463 Gervais, OR 97026 | | 140.69 | NA | NA | 0.00 |
| | Cisneros, Elodia 728 Wesley Lane NE Salem, OR 97301 | | 519.44 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Diaz Chavez, Luis Alberto P.o. Box 959 Woodburn, OR 97071 | | 311.52 | NA | NA | 0.00 |
| | Downer, Lindsay Regina 1185 Wyatt Avenue Stayton, OR 97383 | | 431.59 | NA | NA | 0.00 |
| | Duong, Tho Thi 14266 Tewkesbury Court Tigard, OR 97224 | | 786.63 | NA | NA | 0.00 |
| | Duran Garcia, Maria Guadalupe 2664 Hyacinth Street Ne Salem, OR 97301 | | 254.30 | NA | NA | 0.00 |
| | Duran Garcia, Pedro 3630 Silverpark Pl Ne Salem, OR 97305 | | 85.47 | NA | NA | 0.00 |
| | Fernandez R, Bertha 2457 Coral Ave Ne Apt A Salem, OR 97305 | | 399.30 | NA | NA | 0.00 |
| | Flores Arias, Paula 3355 Bell Rd Ne Salem, OR 97301 | | 2,682.46 | NA | NA | 0.00 |
| | Flores Ramirez, David 3355 Ne Bell Rd. Salem, OR 97301 | | 3,210.46 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Flores, Angel 3925 Iberis Street Ne Salem, OR 97305 | | 374.30 | NA | NA | 0.00 |
| | Flores, Herminia 2465 Rossell Street Ne Salem, OR 97301 | | 585.39 | NA | NA | 0.00 |
| | Flores, Jorge 3669 Beverly Ave Ne #5 Salem, OR 97305 | | 963.84 | NA | NA | 0.00 |
| | Gamino Flores, Maria Teresa 2826 Fisher Rd Ne Apt 45 Salem, OR 97305 | | 1,428.25 | NA | NA | 0.00 |
| | Garcia, Tomasa 5152 Copper Creek Loop Ne Salem, OR 97305 | | 677.70 | NA | NA | 0.00 |
| | Garcia-Arias, Samuel A 2635 Brooks Ave Ne Salem, OR 97301 | | 312.73 | NA | NA | 0.00 |
| | Gibson, Tyson Dwaine Darras 5070 Delaney Road Se Turner, OR 97392 | | 213.09 | NA | NA | 0.00 |
| | Gomez De Cruz, Elvia 442 N. Larch Avenue Stayton, OR 97383 | | 477.02 | NA | NA | 0.00 |
| | Gonzalez, Maria Andrea 3859 Etta Dr Ne Salem, OR 97305 | | 400.73 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gouveia, Frank 339 Sw Cedar Street Mill City, OR 97360 | | 527.93 | NA | NA | 0.00 |
| | Gutierrez Mendoza, Jose 7885 Sw Vlahos Drive Wilsonville, OR 97070 | | 2,436.04 | NA | NA | 0.00 |
| | Guzman, Veronica N 1809 Westminster Stayton, OR 97383 | | 140.69 | NA | NA | 0.00 |
| | Hays, William Ernest Edward PO Box 572 Lyons, OR 97358 | | 479.04 | NA | NA | 0.00 |
| | IRS Attn: Attorney General of United States 10th Constitution NW #4400 Washington, DC 20530 | | 0.00 | NA | NA | 0.00 |
| | IRS Attn: Civil Process Clerk U.S. Attorney, District of Oregon 1000 SW 3rd, #600 Portland, OR 97204-2936 | | 0.00 | NA | NA | 0.00 |
| | IRS Centralized Insolvency PO Box 7346 Philadelphia, PA 19101-7346 | | 3,373.64 | NA | NA | 0.00 |
| | Larsen, Mellie Baleriado 2065 Robin Lane Se Salem, OR 97306 | | 143.20 | NA | NA | 0.00 |

Case 15-61685-tmr7    Doc 126    Filed 04/27/20

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lesmeister, Rosemarie Sara 3345 Abrams Avenue Salem, OR 97301 | | 407.84 | NA | NA | 0.00 |
| | Lopez Flores, Edgar E 3355 Bell Rd Ne Salem, OR 97301 | | 946.32 | NA | NA | 0.00 |
| | Madrigal De Mendoza, Estela 4716 Paul Court Ne Salem, OR 97305 | | 336.98 | NA | NA | 0.00 |
| | Martin, Joshua Michael 7759 Carlton Lane Se Aumsville, OR 97325 | | 610.34 | NA | NA | 0.00 |
| | Martinez Flor, Victor Javier 4191 Satter Dr Ne Salem, OR 97305 | | 95.22 | NA | NA | 0.00 |
| | Martinez Ortiz, Leticia 624 Tierra Drive Ne Salem, OR 97301 | | 193.52 | NA | NA | 0.00 |
| | Mendoza, Juvenal G 4716 Paul Ct. Ne Salem, OR 97305 | | 4,117.13 | NA | NA | 0.00 |
| | Moran, Alonzo 3355 Bell Rd. Salem, OR 97301 | | 176.62 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Moreno, Jose Francisco 955 Sw Linn Place Mill City, OR 97360 | | 524.49 | NA | NA | 0.00 |
| | Nollen, Larry 13652 Marion Rd SE Turner, OR 97392 | | 973.03 | NA | NA | 0.00 |
| | ODR ATTN: Bankruptcy Unit 955 Center St NE Salem, OR 97301 | | 0.00 | NA | NA | 0.00 |
| | ODR c/o Ellen Rosenblum, Attorney General Oregon Department of Justice 1162 Court St, NE Salem, OR 97301-4096 | | 0.00 | NA | NA | 0.00 |
| | Ortiz Martinez, Eden 624 Tierra Drive Ne Salem, OR 97301 | | 325.94 | NA | NA | 0.00 |
| | Ortiz Romero, Juan 624 Tierra Drive NE Salem, OR 97301 | | 539.64 | NA | NA | 0.00 |
| | Padilla, Carlos Alberto 4523 Wild Cherry Dr Se Salem, OR 97317 | | 410.98 | NA | NA | 0.00 |
| | Patino Balderas, Diana B 3444 Hawthorne Avenue Salem, OR 97301 | | 487.52 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ponce Vargas, Enrique 3090 Watson Ave. Salem, OR 97301 | | 327.12 | NA | NA | 0.00 |
| | Porter, Tiffany Dawn 1218 Main Street Lyons, OR 97358 | | 298.80 | NA | NA | 0.00 |
| | Portillo Rios, Maria 3399 Livingston Street Ne Salem, OR 97301 | | 458.90 | NA | NA | 0.00 |
| | Price, Laurel Ann 340 Crest Street Sublimity, OR 97385 | | 599.33 | NA | NA | 0.00 |
| | Quest, Tracy Leigh 1195 Wyatt Ave #36 Stayton, OR 97383 | | 600.24 | NA | NA | 0.00 |
| | Ramirez Martinez, Maribel Laura 9795 Sw Hall Blvd #101 Tigard, OR 97223 | | 244.16 | NA | NA | 0.00 |
| | Ramirez Ruiz, Laura 16688 Hwy 99e Ne Ste #79 Woodburn, OR 97071 | | 399.30 | NA | NA | 0.00 |
| | Ramirez, James 7450 3rd Street Se Turner, OR 97392 | | 473.99 | NA | NA | 0.00 |
| | Reyes, Arturo 7835 65th Ave Ne. Salem, OR 97305 | | 2,262.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ruiz R, Maria Del Carmen Po Box 375 Gervais, OR 97026 | | 214.30 | NA | NA | 0.00 |
| | Salinas, Dominga Maurssa 4890 Silverton Road Ne Salem, OR 97305 | | 422.09 | NA | NA | 0.00 |
| | Sierra Ramirez, Reyna 1439 Polo Ct. Se Salem, OR 97317 | | 378.04 | NA | NA | 0.00 |
| | Suarez Cruz, Apolonia 4435 Pacifica Way Ne Salem, OR 97305 | | 162.02 | NA | NA | 0.00 |
| | Tapia Cisneros, Francisco 728 Wesley Lane NE Salem, OR 97301 | | 397.54 | NA | NA | 0.00 |
| | Tapia Mendez, Miguel Angel 4125 Portland Rd. Salem, OR 97303 | | 0.00 | NA | NA | 0.00 |
| | Torres Organiz, Leticia 2560 Fisher Road Ne Salem, OR 97305 | | 464.30 | NA | NA | 0.00 |
| | Trejo-Torres, Fabiola 4011 Glendale Street Ave Salem, OR 97305 | | 397.10 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Uribe Salinas, Hermelinda 531 Kennel Street Molalla, OR 97038 | | 716.39 | NA | NA | 0.00 |
| | Van Houte, Randy Jay 21988 Lilly Lane Lyons, OR 97358 | | 204.02 | NA | NA | 0.00 |
| | Vizcaya, Maria 1836 32nd Place Ne Salem, OR 97301 | | 225.00 | NA | NA | 0.00 |
| | Williams, Clifford Aaron 10973 River Road Ne Gervias, OR 97026 | | 554.79 | NA | NA | 0.00 |
| 52 | ANTONIO MENDOZA | 5300-000 | 1,455.87 | 1,680.00 | 1,680.00 | 1,680.00 |
| 43 | BALTAZAR RIOS NARANJO | 5300-000 | 1,160.70 | 920.00 | 920.00 | 920.00 |
| 26 | BETTY L SIMCOE | 5300-000 | 912.23 | 800.00 | 800.00 | 800.00 |
| 31 | CHRISTOPHER DAVIDSON | 5300-000 | 342.34 | 400.00 | 400.00 | 400.00 |
| 36 | DANIEL RUIZ GONZALEZ | 5300-000 | 807.64 | 980.00 | 980.00 | 980.00 |
| 38 | DAVID ELLIS UNDERWOOD | 5300-000 | 409.84 | 450.00 | 450.00 | 450.00 |
| 32 | ELIA RODRIGUEZ | 5300-000 | 779.30 | 779.30 | 779.30 | 779.30 |
| 16 | GEORGE GALLARDO | 5300-000 | 477.62 | 435.37 | 435.37 | 435.37 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 47 | GRACIELA GONZALEZ MENDOZA | 5300-000 | 881.27 | 580.00 | 580.00 | 580.00 |
| 59 | GUADALUPE DE LA CRUZ RENTERIA | 5300-000 | 3,521.18 | 4,680.00 | 4,680.00 | 4,680.00 |
| 49 | JANET MENDOZA | 5300-000 | 867.45 | 552.00 | 552.00 | 552.00 |
| 10 | JONES, KIMBERLY ANN | 5300-000 | NA | 470.00 | 470.00 | 470.00 |
| 46 | JORGE EDUARDO PRIETO LEDESMA | 5300-000 | NA | 528.00 | 0.00 | 0.00 |
| 50 | JOSE C. RENTERIA | 5300-000 | 552.87 | 430.00 | 430.00 | 430.00 |
| 37 | JULIO CESAR TAPIA MENDEZ | 5300-000 | 792.88 | 2,000.00 | 2,000.00 | 2,000.00 |
| 11 | JUSTIN JONES | 5300-000 | 554.79 | 400.00 | 400.00 | 400.00 |
| 9 | KIMBERLY JONES | 5300-000 | 334.05 | 470.00 | 0.00 | 0.00 |
| 58 | MARGARITA BOGARIN | 5300-000 | 374.30 | 400.00 | 400.00 | 400.00 |
| 54 | MARIA INES VILLASENOR SAUCEDO | 5300-000 | 609.73 | 274.00 | 274.00 | 274.00 |
| 53 | MARIA S VILLA | 5300-000 | 723.77 | 274.00 | 274.00 | 274.00 |
| 39 | MATTHEW DAVID UNDERWOOD | 5300-000 | 590.14 | 640.00 | 640.00 | 640.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 27 | MICHAEL EUGENE SIMCOE | 5300-000 | 504.30 | 400.00 | 400.00 | 400.00 |
| 23 | REBECCA VELA. | 5300-000 | 423.44 | 585.00 | 585.00 | 585.00 |
| 13 | ROGER M CHRISTIANSEN | 5300-000 | 700.32 | 640.00 | 640.00 | 640.00 |
| 51 | ROSA MENDOZA | 5300-000 | 520.80 | 960.00 | 960.00 | 960.00 |
| 30 | STEPHEN JERRY WEBB | 5300-000 | 554.79 | 404.00 | 404.00 | 404.00 |
| 45 | JORGE EDUARDO PRIETO LEDESMA | 5300-001 | 873.87 | 528.00 | 528.00 | 528.00 |
| | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | 1,704.59 | 1,704.59 |
| 18 | IRS | 5800-000 | NA | 83.56 | 83.56 | 83.56 |
| | OREGON DEPARTMENT OF REVENUE | 5800-000 | NA | NA | 661.18 | 661.18 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $67,446.33 | $21,743.23 | $23,111.00 | $23,111.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

Case 15-61685-tmr7    Doc 126    Filed 04/27/20

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Adam's Saw & Knife, Inc. 244 4th Street Stayton, OR 97383 | | 158.14 | NA | NA | 0.00 |
| | AFLAC Remittance Processing Services 1932 Wynnton Rd Columbus, GA 31993-0797 | | 605.94 | NA | NA | 0.00 |
| | American Bolt & Screw MFG Corp c/o Continental Commercial Group 317 S Brand Blvd Glendale, CA 91204 | | 0.00 | NA | NA | 0.00 |
| | Amerigas Propane L.p. PO Box 371473 Pittsburgh, PA 15250-7473 | | 430.73 | NA | NA | 0.00 |
| | Asset Systems Re: Miguel Bedolla-Huerta PO box 14550 Portland, OR 97293 | | 0.00 | NA | NA | 0.00 |
| | AT & T Mobility PO Box 6463 Carol Stream, IL 60197 | | 0.00 | NA | NA | 0.00 |
| | Burch Fabrics Group 4200 Brockton Dr SE Kentwood, MI 49512 | | 71.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Carnegie 110 North Centre Ave Rockville Centre, NY 11570 | | 656.00 | NA | NA | 0.00 |
| | City of Stayton 362 N 3rd Ave Stayton, OR 97383 | | 0.00 | NA | NA | 0.00 |
| | City of Sublimity PO Box 146 Sublimity, OR 97385 | | 0.00 | NA | NA | 0.00 |
| | Columbia Bank Cardmember Service PO Box 790408 St. Louis., MO 63179-0408 | | 16,711.30 | NA | NA | 0.00 |
| | Columbia Components, Inc. PO Box 231206 Tigard, OR 97281-1206 | | 494.00 | NA | NA | 0.00 |
| | Designtex 200 Varick Street New York, NY 10014-4894 | | 940.00 | NA | NA | 0.00 |
| | Documart 5809 Nw Cornelius Pass Rd Hillsboro, OR 97124 | | 2,109.74 | NA | NA | 0.00 |
| | EMPS PO Box 6600 Hagerstown, MD 21740 | | 0.00 | NA | NA | 0.00 |
| | Eoff Electric Supply PO Box 748177 Los Angeles, CA 90074-8177 | | 1,206.64 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Factory Reps Company, Inc. 17325 SE Mcloughlin Blvd. Bldg.d Milwaukie, OR 97267 | | 13,131.44 | NA | NA | 0.00 |
| | Federal Express c/o North Shore Agency 270 Pagnoli Rd #110 Melville, NY 11747 | | 0.00 | NA | NA | 0.00 |
| | Fedex Freight West Dept La PO Box 21415 Pasadena, CA 91185-1415 | | 3,531.07 | NA | NA | 0.00 |
| | Flexible Foam Products, Inc. PO  Box 931103 Atlanta, GA 31193-1103 | | 182,840.21 | NA | NA | 0.00 |
| | FP Mailing Solutions PO Box 157 Bedford Park, IL 60499-0157 | | 69.00 | NA | NA | 0.00 |
| | Fraunhofer Bienroder Weg 54E 38108 Baunschweig GERMANY | | 1,260.00 | NA | NA | 0.00 |
| | Halco c/o Convergent Commercial Inc 925 Westchester Ave #101 West Harrison, NY 10604 | | 0.00 | NA | NA | 0.00 |
| | Haney NW, LLC 1302 Cherry St Vernonia, OR 87064 | | 100.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hardwood Industries, Inc. 20548 SW Wildrose Pl Sherwood., OR 97140 | | 5,910.71 | NA | NA | 0.00 |
| | Healthnet CA-903-02-05 11971 Foundation Pl Rancho Cordova, CA 95670 | | 13,115.42 | NA | NA | 0.00 |
| | Industrial Hearing Service, Inc. 12021 Ne Sumner Street Portland, OR 97238 | | 1,300.00 | NA | NA | 0.00 |
| | Kaiser Permanente PO Box 203012 Denver, CO 80220 | | 6,717.33 | NA | NA | 0.00 |
| | Komar Alliance, LLC PO Box 844437 Los Angeles, CA 90084-4437 | | 116.40 | NA | NA | 0.00 |
| | Labor Ready PO Box 3708 Seattle, WA 98124-3708 | | 64,039.17 | NA | NA | 0.00 |
| | Milberg Factors, Inc. c/o Mark S. Kaufman Kaufman & Kahn, LLP 747 3rd Ave 32nd Fl New York, NY 10017 | | 0.00 | NA | NA | 0.00 |
| | Moda Health 601 SW 2nd Ave Portland, OR 97204 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Northwest Handling Systems, Inc. PO Box 749861 Los Angeles, CA 90074-9861 | | 2,273.36 | NA | NA | 0.00 |
| | NW Natural Gas PO Box 6017 Portland, OR 97228-6017 | | 0.00 | NA | NA | 0.00 |
| | Open Square NEED ADDRESS | | 17,014.51 | NA | NA | 0.00 |
| | OrePac Building Products 30170 SW OrePac Ave Wilsonville, OR 97070 | | 0.00 | NA | NA | 0.00 |
| | Pacific Office Automation c/o De Lage Landen Financial Svcs Inc. 1111 Old Eagle School Rd Wayne, PA 19087 | | 2,110.24 | NA | NA | 0.00 |
| | Pacific Power 1033 NE 6th Ave Portland, OR 97256 | | 0.00 | NA | NA | 0.00 |
| | PayneWest Insurance PO Box 4386 Missoula, MT 59806 | | 5,390.00 | NA | NA | 0.00 |
| | Pioneer Computer Corporation 50740 Princess Way Suite 500 Granger, IN 46530 | | 5,936.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pioneer Credit Recovery Inc. US Dept of Education PO Box 105081 Atlanta, GA 30348 | | 0.00 | NA | NA | 0.00 |
| | Plymart Inc. PO Box 127 Boring, OR 97009 | | 19,705.70 | NA | NA | 0.00 |
| | Proforma Management PO Box 51925 Los Angeles, CA 90051-6225 | | 573.66 | NA | NA | 0.00 |
| | Prudential PO Box 856138 Louisville, KY 40285 | | 393.53 | NA | NA | 0.00 |
| | Rampa Tec., Inc. 557 Violet St Waterloo, ON N2V2T8 CANADA | | 110.00 | NA | NA | 0.00 |
| | Reddaway 26401 Network Place Chicago, IL 60673-1264 | | 1,021.31 | NA | NA | 0.00 |
| | Road Runner Transportation Systems PO Box 809066 Chicago, IL 60680 | | 331.15 | NA | NA | 0.00 |
| | Rogers Machinery Co c/o Altus GTS, Inc. PO Box 1389 Kenner, LA 70063 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rogers Machinery Co., Inc. PO Box 230429 Portland, OR 97281-0429 | | 522.06 | NA | NA | 0.00 |
| | Roths Fresh Markets 1770 Shaff Rd Stayton, OR 97383 | | 61.07 | NA | NA | 0.00 |
| | SABA North America LLC c/o Glenn Barger Barger Law Group PC 4949 Meadows Rd #620 Lake Oswego, OR 97035 | | 0.00 | NA | NA | 0.00 |
| | SABA North America, LLC c/o Mark H. Verwys Plunkett Cooney 333 Bridge St NW #530 Grand Rapids, MI 49504 | | 0.00 | NA | NA | 0.00 |
| | SAIF Corp. 400 High St, SE Salem, OR 97312 | | 154.15 | NA | NA | 0.00 |
| | SCTC PO Box 477 Stayton, OR 97383 | | 0.00 | NA | NA | 0.00 |
| | Sigma Tool and Machine Ltd 251 Nantucket Blvd. Toronto, ON M1P 2P2 CANADA | | 1,594.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Southern Fiber of Washington, LLLC 5375 NW 159TH ST #5396 Hialeah, FL 33014 | | 2,308.51 | NA | NA | 0.00 |
| | Stayton Builders Mart PO Box 429 Stayton, OR 97383 | | 169.72 | NA | NA | 0.00 |
| | Stein Fibers c/o Mark S. Kaufman Kaufman & Kahn, LLP 747 3rd Ave 32nd Fl New York, NY 10017 | | 0.00 | NA | NA | 0.00 |
| | Subotnick Packaging 3342 NW 26th Ave Ste. A Portland, OR 97210 | | 456.60 | NA | NA | 0.00 |
| | T & M Sewing Machines 11816 Washington Blvd Whittier, CA 90606 | | 172.25 | NA | NA | 0.00 |
| | Team Viewer 3001 North Rocky Point Dr East #200 Tampa, FL 33607 | | 1,460.31 | NA | NA | 0.00 |
| | Trillium Pacific Millwork PO Box 40 Hubbard., OR 97032 | | 8,643.85 | NA | NA | 0.00 |
| | Universal Forest Products Inc. PO Box 296 Woodburn, OR 97071-0296 | | 45,103.52 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Watumull Properties Corp c/o Jill Laney - Cosgrave Vergeer Kester 888 SW 5th Ave Ste 500 Portland, OR 97204 | | 0.00 | NA | NA | 0.00 |
| | Wolf Gordon 3300 47th Ave Long Island City, NY 11101 | | 33.43 | NA | NA | 0.00 |
| 5 | ACCOUNTEMPS OF ROBERT HALF | 7100-000 | 3,270.99 | 7,533.02 | 7,533.02 | 1,248.19 |
| 34 | ADP | 7100-000 | NA | 4,649.29 | 4,649.29 | 770.37 |
| 2 | AMERICAN BOLT & SCREW | 7100-000 | 36,508.40 | 36,508.40 | 36,508.40 | 6,049.31 |
| 35 | CHICKASAW PROCESSING CO., INC. | 7100-000 | 117,161.64 | 117,161.64 | 117,161.64 | 19,413.27 |
| 24 | CORRPAC | 7100-000 | 193,817.73 | 294,511.90 | 294,511.90 | 48,799.59 |
| 57 | CRAFTSMAN LABEL, INC. | 7100-000 | 9,204.58 | 11,005.66 | 11,005.66 | 1,823.61 |
| 48 | DE LAGE LANDEN FINANCIAL SERVICES | 7100-000 | 1,664.74 | 11,285.22 | 11,285.22 | 1,869.92 |
| 21 | FEDEX TECHCONNECT INC AS ASSIGNEE O | 7100-000 | 69,337.85 | 72,874.68 | 72,874.68 | 12,075.08 |
| 25 | FEDEX TRADE NETWORKS TRANSPORT & | 7100-000 | 2,703.28 | 2,703.28 | 2,703.28 | 447.92 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 19 | HALCO FASTENERS | 7100-000 | 7,570.37 | 7,570.37 | 7,570.37 | 1,254.38 |
| 28 | HANES CONVERTING COMPANY | 7100-000 | 51,392.45 | 51,392.45 | 51,392.45 | 8,515.55 |
| 44 | IKEA SUPPLY AG | 7100-000 | NA | 2,994,113.00 | 2,994,113.00 | 496,114.02 |
| 20 | L&P FINANCIAL SERVICES CO | 7100-000 | 43,540.83 | 38,693.81 | 38,693.81 | 6,411.43 |
| 22 | MAXIMUM FASTENERS INC | 7100-000 | 172,544.62 | 183,982.75 | 183,982.75 | 30,485.30 |
| 6 | SAIF CORP. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 8 | STEIN FIBERS, LTD | 7100-000 | 63,726.64 | 63,726.64 | 63,726.64 | 10,559.28 |
| 41 | STUDIO TWO, LLC | 7100-000 | NA | 242,006.56 | 242,006.56 | 40,099.64 |
| 42 | STUDIO TWO, LLC | 7100-000 | 530,308.16 | 284,383.42 | 284,383.42 | 47,121.33 |
| 17 | SUPPLY SOURCE INC. | 7100-000 | 114,738.48 | 112,846.38 | 112,846.38 | 18,698.25 |
| 40 | TOPOCEAN GROUP | 7100-000 | 2,944.68 | 2,944.68 | 2,944.68 | 487.92 |
| 56 | TRINITY, A DIVISION OF BANK OF THE | 7100-000 | 0.00 | 76,363.20 | 76,363.20 | 12,653.12 |
| 12 | WARM PRODUCTS, INC. | 7100-000 | 61,870.76 | 61,870.76 | 61,870.76 | 10,251.77 |
| 1 | WELLS FARGO EQUIPMENT FINANCE | 7100-000 | NA | 20,969.60 | 20,969.60 | 3,474.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 60 | WPC STAYTON LLC | 7100-000 | 192,586.39 | 213,797.59 | 213,797.59 | 35,425.52 |
| 15 | CLAYTON-WARD CO. | 7100-001 | 566.66 | 566.66 | 566.66 | 93.89 |
| 33 | FASTENAL COMPANY | 7100-001 | 256.27 | 256.27 | 256.27 | 42.47 |
| 3 | OREPAC BUILDING PRODUCTS | 7100-001 | 250.00 | 250.00 | 250.00 | 41.42 |
| 29 | PACIFICORP DBA PACIFIC POWER/ROCKY | 7100-001 | NA | 957.62 | 957.62 | 158.67 |
| 4 | SOUTHSTAR SUPPLY COMPANY | 7100-001 | 676.25 | 676.25 | 676.25 | 112.05 |
| 14 | STAYTON ACE HARDWARE | 7100-001 | 301.76 | 317.48 | 317.48 | 52.60 |
| 68 | CARMONA'S TRANSPORATION LLC | 7200-000 | 17,000.00 | 17,500.00 | 17,500.00 | 0.00 |
| 65 | TIM BETHEL | 7200-000 | NA | 150.00 | 150.00 | 0.00 |
| 18 | IRS | 7300-000 | NA | 488.32 | 488.32 | 0.00 |
| 7 | ODR BKCY | 7300-000 | NA | 2,500.00 | 2,500.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $2,124,997.40 | $4,936,556.90 | $4,936,556.90 | $814,550.46 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 15-61685 | TMR | Judge: | Thomas M. Renn | Trustee Name: | Jeanne E. Huffman |
|---|---|---|---|---|---|---|
| Case Name: | MASTERCRAFT FURNITURE INC. | | | | Date Filed (f) or Converted (c): | 05/18/2015 (f) |
| | | | | | 341(a) Meeting Date: | 07/02/2015 |
| For Period Ending: | 03/26/2020 | | | | Claims Bar Date: | 10/08/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Columbia Bank - Checking #2228<br><br>BALANCE LOWER BECAUSE OF CPA PREFERENCE - SETTLEMENT ENTERED FOR MONEY TO BE RETURNED | 65,228.00 | 65,228.00 | | 42,825.48 | FA |
| 2. Columbia Bank - Tax Account #2236 (no balance) | 0.00 | 0.00 | | 0.00 | FA |
| 3. Columbia Bank - Payroll Account #2244 | 6,359.01 | 6,359.01 | | 6,359.01 | FA |
| 4. Landlord - WPC Stayton, LLC ($40,000 non-refundabl | 0.00 | 0.00 | | 0.00 | FA |
| 5. Accounts Receivable - 2 ACCTS<br><br>RIDGELINE MANAGEMENT - $2709, PHIEW 559-625-3388, EMAIL PHIEW.SEE@VQPM.COM WEST COAST FIBER - $1858.78; UNABLE TO COLLECT ON RIDGELINE; NO ACCT FOUND | 4,121.76 | 4,567.78 | | 1,858.78 | FA |
| 6. Lititgation: Mastercraft Furniture Inc. v. SABA N<br><br>Settlement conference/mediation for $1,550,000 | Unknown | 1,550,000.00 | | 1,550,000.00 | FA |
| 7. 1999 GMC Box Van - 150,000 miles<br><br>PERFECTION ON TITLE; RETURNED TO NERENBERG, SECURED | 3,500.00 | 3,500.00 | | 0.00 | FA |
| 8. 3 Trailers - $500 each 1987 Fruehauf Trailer 1985<br><br>PERFECTION ON TITLE; RETURNED TO NERENBERG, SECURED | 1,500.00 | 1,500.00 | | 0.00 | FA |
| 9. 1997 Frht TK/F470 Tractor Truck (not licensed for<br><br>PERFECTION ON TITLE; RETURNED TO NERENBERG, SECURED | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 10. See Attached listing of office equipment from the<br><br>SECURED TO NERENBERG | Unknown | 0.00 | OA | 0.00 | FA |
| 11. 2010 Nissan tx35 Forklift (s/n 1n1l18v-722208)- Se<br><br>GOING BACK TO WELLS FARGO | Unknown | 0.00 | OA | 0.00 | FA |

Case 15-61685-tmr7    Doc 126    Filed 04/27/20

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 15-61685 | TMR | Judge: | Thomas M. Renn | |
| Case Name: | MASTERCRAFT FURNITURE INC. | | | | |
| For Period Ending: | 03/26/2020 | | | | |

Trustee Name: Jeanne E. Huffman
Date Filed (f) or Converted (c): 05/18/2015 (f)
341(a) Meeting Date: 07/02/2015
Claims Bar Date: 10/08/2015

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 12.  See Attached listing of machinery, fixtures, suppl<br><br>SECURED TO NERENBERG | Unknown | 0.00 | OA | 0.00 | FA |
| 13.  2014 Cat Rider Sweeper/Scrubber TR349-051 (s/n 715<br><br>GOING BACK TO WELLS FARGO | 0.00 | 0.00 | OA | 0.00 | FA |
| 14.  Mastercraft Raw Materials Inventory - as of 2/28/1<br><br>SECURED TO NERENBERG | 31,419.55 | 31,419.55 | OA | 0.00 | FA |
| 15.  Commercial Line -Raw Materials Inventory - as of 2<br><br>SECURED TO NERENBERG | 41,081.35 | 41,081.35 | OA | 0.00 | FA |
| 16.  Commercial Line -Fabric Inventory - as of 2/28/15<br><br>SECURED TO NERENBERG | 74,518.75 | 74,518.75 | OA | 0.00 | FA |
| 17.  IKEA Line -Raw Materials Inventory - as of 2/28/15<br><br>IKEA RELEASED SECURITY INTEREST; SECURED TO NERENBERG | 286,760.31 | 286,760.31 | OA | 0.00 | FA |
| 18.  CPA PREFERENCE CLAIM                    (u) | 0.00 | 15,500.00 | | 15,500.00 | FA |
| 19.  REFUNDS OR CREDIT BALANCES          (u)<br><br>HEALTH NET OREGON $13115.42; ICF GROUP $4816.00; ATTM SETTLEMENT $38.82 | 0.00 | Unknown | | 87,447.85 | FA |
| 20.  LAWSUIT - POLYFOAM (u)<br><br>JUSTIN COMPLETED CLAIM AND FILED 9/15/15; $176,000 EXPECTED; CASE REOPENED 3//22/18 FOR MORE FUND IN THIS SETTLEMENT | 0.00 | 0.00 | | 199,052.49 | FA |
| 21.  REMAINING ASSET SALE (u) | 0.00 | 7,500.00 | | 7,500.00 | FA |

Gross Value of Remaining Assets

| | | | | |
|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $516,488.73 | $2,089,934.75 | $1,910,543.61 | $0.00 |

Case 15-61685-tmr7    Doc 126    Filed 04/27/20

Exhibit 8

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

3/22/18 CASE REOPENED FOR NEW FUNDS; SOLD ANY REMAINING INTERESTS IN SETTLEMENTS; ADDITIONAL TAX RETURNS REQUIRED; HIRED ACCOUNTANT; 8/21/18 FILED TAXES; WAITING FOR CONFIRMATION OF RETURNS BEING ACCEPTED; RETURNS ACCEPTED; NOTICE OF ADDITIONAL FUNDS TO BE REC'VD,9/2019 TURNED OVER $576.25 PER SETTLEMENT

Initial Projected Date of Final Report (TFR): 12/31/2016          Current Projected Date of Final Report (TFR): 11/30/2018

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 15-61685                                         Trustee Name: Jeanne E. Huffman          **Exhibit 9**

Case Name: MASTERCRAFT FURNITURE INC.                     Bank Name: Union Bank

                                                          Account Number/CD#: XXXXXX7290

                                                          Checking Account

Taxpayer ID No: XX-XXX1076                                Blanket Bond (per case limit): $59,128,572.00

For Period Ending: 03/26/2020                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/08/15 | | MASTERCRAFT FURNITURE INC. 1620 WILCO RDSTAYTON, OR  97383 | BANK ACCOUNTS | | $49,184.49 | | $49,184.49 |
| | | | Gross Receipts                      $49,184.49 | | | | |
| | 3 | | Columbia Bank - Payroll Account #2244                 $6,359.01 | 1129-000 | | | |
| | 1 | | Columbia Bank - Checking #2228                      $42,825.48 | 1129-000 | | | |
| 06/26/15 | 19 | SETTLEMENT, ATTM POB 517MONROE WI 53566-0517 | AT&T SETTLEMENT | 1221-000 | $38.82 | | $49,223.31 |
| 06/26/15 | 19 | OREGON, HEALTH NET POB 1360RANCHO CORDOVA CA 95741-1360 | CANCELED HEALTH INS | 1221-000 | $13,115.42 | | $62,338.73 |
| 06/26/15 | 19 | ICF GROUP 19 OHIO AVENORWICH CT 06360 | REFUND | 1221-000 | $4,816.00 | | $67,154.73 |
| 07/07/15 | 18 | SAFSTROM & CO CPAS 1411 4TH AVE SUITE 1120SEATTLE WA 98101 | PREF RECOVERY | 1241-000 | $15,500.00 | | $82,654.73 |
| 07/08/15 | 19 | PERMANENTE, KAISER 75 N FAIR OAKS AVE4TH FLPASADENA CA91103 | GROUP TERM REFUND | 1221-000 | $5,794.39 | | $88,449.12 |
| 07/20/15 | 19 | AMERICAN EXPRESS POB 2672FAIRBAULT MN 55021-9672 | REFUND | 1221-000 | $1.90 | | $88,451.02 |
| 07/20/15 | 19 | KRIEGSCO MANUFACTURING INC POX 445HUBBARD OR 97032 | REFUND | 1221-000 | $64.25 | | $88,515.27 |
| 07/20/15 | 19 | NORTHWEST NATURAL GAS CO 220 NW SECONDPORTLAND OR 97209 | REFUND | 1221-000 | $322.76 | | $88,838.03 |
| 07/22/15 | 1001 | MARKOWITZ HERBOLD GLADE & MEHLHAF ATTORNEYS AT LAW1211 SW 5TH AVE STE 3000PORTLAND OR 97204 | RETAINER FOR SABA LAWSUIT | 3220-000 | | $40,000.00 | $48,838.03 |
| 07/22/15 | 1002 | LARRY OXMAN ASSET MANAGEMENT SPECIALISTS INCPOB 42491PORTLAND OR 97242 | APPRAISAL, LIASON, MILEAGE/POSTAGE | 2420-000 | | $447.09 | $48,390.94 |
| 07/22/15 | 1003 | METRO SAFETY & FIRE INC POB 33650PORTLAND OR 97292-3650 | INV #111160 & #111266 | 2990-000 | | $2,223.00 | $46,167.94 |
| | | | Page Subtotals: | | $88,838.03 | $42,670.09 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 34)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-61685

Case Name: MASTERCRAFT FURNITURE INC.

Trustee Name: Jeanne E. Huffman

Bank Name: Union Bank

Account Number/CD#: XXXXXX7290

Checking Account

Taxpayer ID No: XX-XXX1076

For Period Ending: 03/26/2020

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $51.88 | $46,116.06 |
| 08/17/15 | | WHOLESALE, COSTCO | REBATE REFUND - MARTY NOT INC | 1280-000 | $216.64 | | $46,332.70 |
| 08/17/15 | 5 | FIBER, WEST COAST | ACCT RECEIVABLE | 1121-000 | $1,858.78 | | $48,191.48 |
| 08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $116.17 | $48,075.31 |
| 09/14/15 | 19 | AMERICAN EXPRESS | REFUND | 1229-000 | $14.26 | | $48,089.57 |
| 09/22/15 | 19 | ODR SALEM OR 97301-2555 | EMPL DEPT REFUND | 1229-000 | $919.66 | | $49,009.23 |
| 09/23/15 | 1004 | US POSTAL SERVICE STAYTON POST OFFICE383 N 2ND AVESTAYTON OR 97383 | 1 YEAR RENT FOR POB 517 | 2410-000 | | $274.00 | $48,735.23 |
| 09/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $69.90 | $48,665.33 |
| 09/28/15 | 1005 | OLSON, MARTY 7445 Holmes Island RoadOlympia, WA. 98503 | RETURNING COSTCO REBATE TO MARTY NOT ESTATE FUNDS, GENERATED FROM PERSONAL PURCHASES, ORIGINAL COSTCO CHECK WAS MADE PAYABLE TO MARTY OLSON | 8500-002 | | $216.64 | $48,448.69 |
| 10/16/15 | 19 | SAIF 400 HIGH ST SESALEM OR 97312 | SAIF DIVIDEND | 1229-000 | $30,603.39 | | $79,052.08 |
| 10/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $69.49 | $78,982.59 |
| 11/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $91.13 | $78,891.46 |
| 12/28/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $113.58 | $78,777.88 |
| 01/18/16 | 19 | PAYNEWEST POB 4386MISSOULA MT 59806 | CANCELLATION RETURN | 1229-000 | $7,595.00 | | $86,372.88 |
| 01/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $117.23 | $86,255.65 |

Page Subtotals: $41,207.73 $1,120.02

UST Form 101-7-TDR (10/1/2010) *(Page: 35)*

Case 15-61685-tmr7    Doc 126    Filed 04/27/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-61685

Case Name: MASTERCRAFT FURNITURE INC.

Taxpayer ID No: XX-XXX1076

For Period Ending: 03/26/2020

Trustee Name: Jeanne E. Huffman

Bank Name: Union Bank

Account Number/CD#: XXXXXX7290

Checking Account

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $120.72 | $86,134.93 |
| 03/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $119.57 | $86,015.36 |
| 03/29/16 | 1006 | ODR<br>POB 14780SALEM OR 97309-0469 | #93-0871076 EXTENSION PAYMENT | 2990-000 | | $150.00 | $85,865.36 |
| 04/12/16 | 1007 | INTERNATIONAL SURETIES LTD SUITE 420701 POYDRAS STNEW ORLEANS LA 70139 | BOND #016027975 | 2300-000 | | $36.29 | $85,829.07 |
| 04/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $127.63 | $85,701.44 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $123.13 | $85,578.31 |
| 06/22/16 | 20 | POLYFOAM DISTRIBUTION ACCT C/O GCG POB 9907 DUBLIN OH 43017-5807 | SETTLEMENT PAYMENT | 1249-000 | $179,440.60 | | $265,018.91 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $126.99 | $264,891.92 |
| 07/22/16 | | MARKOWITZ HERBOLD PC Attn: Adam Starr 1211 SW 5th Ave, Ste 3000 Portland, OR 97204 | SETTLEMENT PAYMENT | | $733,857.00 | | $998,748.92 |
| | | | Gross Receipts          $1,550,000.00 | | | | |
| | | DONALD NERENBERG Bell Law Firm, PC POB 1547 Wilsonville, OR 97070 | SECURED COLLATERAL          ($180,000.00) | 4210-000 | | | |
| | | MARKOWITZ HERBOLD PC Attn: Adam Starr 1211 SW 5th Ave, Ste 3000 Portland, OR 97204 | ATTY FEES          ($620,000.00) | 3210-000 | | | |

Page Subtotals:                                                                                    $913,297.60          $804.33

Case 15-61685-tmr7    Doc 126    Filed 04/27/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-61685
Case Name: MASTERCRAFT FURNITURE INC.

Trustee Name: Jeanne E. Huffman
Bank Name: Union Bank
Account Number/CD#: XXXXXX7290
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX1076
For Period Ending: 03/26/2020

Blanket Bond (per case limit): $59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | MARKOWITZ HERBOLD PC Attn: Adam Starr 1211 SW 5th Ave, Ste 3000 Portland, OR 97204 | ATTY EXP ($16,143.00) | 3220-000 | | | |
| | 6 | | Lititgation: Mastercraft Furniture Inc. v. SABA N $1,550,000.00 | 1149-000 | | | |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $191.37 | $998,557.55 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $638.19 | $997,919.36 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,479.89 | $996,439.47 |
| 09/28/16 | 1008 | POSTMASTER GENERAL DELIVERY STAYTON OR 97383 | PO BOX FEE - 6 MONTHS | 2410-000 | | $131.00 | $996,308.47 |
| 10/05/16 | 1009 | FARMER & BETTS 6050 - 20TH ST E TACOMA WA98424 | 2015 FORM 5500 | 2990-000 | | $1,410.65 | $994,897.82 |
| 10/05/16 | 1010 | FARMERS & BETTS 6050 - 20TH ST E TACOMA WA98424 | 2016 FORM 55OO | 2990-000 | | $1,495.16 | $993,402.66 |
| 10/24/16 | 19 | SAIF 400 HIGH ST SE SALEM OR 97312 | DIVIDEND | 1221-000 | $24,162.00 | | $1,017,564.66 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,431.09 | $1,016,133.57 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,480.46 | $1,014,653.11 |
| 12/23/16 | 1011 | JONES, KIMBERLY ANN POB 502 SUBLIMITY OR 97385 | Final distribution to claim 10 representing a payment of 100.00 % per court order. | 5300-000 | | $274.24 | $1,014,378.87 |

Page Subtotals: $24,162.00 $8,532.05

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-61685

Case Name: MASTERCRAFT FURNITURE INC.

Taxpayer ID No: XX-XXX1076

For Period Ending: 03/26/2020

Trustee Name: Jeanne E. Huffman

Bank Name: Union Bank

Account Number/CD#: XXXXXX7290

Checking Account

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/16 | 1012 | JUSTIN JONES<br>POB 502<br>SUBLIMITY OR 97385 | Final distribution to claim 11 representing a payment of 100.00 % per court order. | 5300-000 | | $233.40 | $1,014,145.47 |
| 12/23/16 | 1013 | ROGER M CHRISTIANSEN<br>1891 13th St.<br>West Linn, OR 97068 | Final distribution to claim 13 representing a payment of 100.00 % per court order. | 5300-000 | | $373.44 | $1,013,772.03 |
| 12/23/16 | 1014 | GEORGE GALLARDO<br>po box 285<br>7870 1st st<br>Turner, OR 97392-0285 | Final distribution to claim 16 representing a payment of 100.00 % per court order. | 5300-000 | | $254.05 | $1,013,517.98 |
| 12/23/16 | 1015 | REBECCA VELA.<br>p.o. box 163<br>sublimity, OR 97385 | Final distribution to claim 23 representing a payment of 100.00 % per court order. | 5300-000 | | $341.35 | $1,013,176.63 |
| 12/23/16 | 1016 | BETTY L SIMCOE<br>11345 Schackman Ln Se<br>Stayton, OR 97383 | Final distribution to claim 26 representing a payment of 100.00 % per court order. | 5300-000 | | $466.80 | $1,012,709.83 |
| 12/23/16 | 1017 | MICHAEL EUGENE SIMCOE<br>11345 Schackman Lane Se<br>Stayton, OR 97383 | Final distribution to claim 27 representing a payment of 100.00 % per court order. | 5300-000 | | $233.40 | $1,012,476.43 |
| 12/23/16 | 1018 | STEPHEN JERRY WEBB<br>42455 Rodgers Mt. Loop<br>Scio, OR 97374-9385 | Final distribution to claim 30 representing a payment of 100.00 % per court order. | 5300-000 | | $235.73 | $1,012,240.70 |
| 12/23/16 | 1019 | CHRISTOPHER DAVIDSON<br>1595 Westhaven Pl.<br>Stayton, OR 97383 | Final distribution to claim 31 representing a payment of 100.00 % per court order. | 5300-000 | | $233.40 | $1,012,007.30 |
| 12/23/16 | 1020 | ELIA RODRIGUEZ<br>3848 Sunnyview Rd. Ne #1<br>Salem, OR 97305 | Final distribution to claim 32 representing a payment of 100.00 % per court order. | 5300-000 | | $454.71 | $1,011,552.59 |
| 12/23/16 | 1021 | DANIEL RUIZ GONZALEZ<br>1965 Highway Avenue NE Apt 6<br>Salem, OR 97301 | Final distribution to claim 36 representing a payment of 100.00 % per court order. | 5300-000 | | $571.83 | $1,010,980.76 |
| 12/23/16 | 1022 | JULIO CESAR TAPIA MENDEZ<br>4155 Lancaster Dr Ne #76<br>Salem, OR 97305 | Final distribution to claim 37 representing a payment of 100.00 % per court order. | 5300-000 | | $1,167.00 | $1,009,813.76 |
| 12/23/16 | 1023 | DAVID ELLIS UNDERWOOD<br>7480 3rd Street Se<br>Turner, OR 97392 | Final distribution to claim 38 representing a payment of 100.00 % per court order. | 5300-000 | | $262.57 | $1,009,551.19 |

Page Subtotals: $0.00 $4,827.68

Case 15-61685-tmr7    Doc 126    Filed 04/27/20

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 15-61685

Case Name: MASTERCRAFT FURNITURE INC.

Trustee Name: Jeanne E. Huffman

Bank Name: Union Bank

Account Number/CD#: XXXXXX7290

Checking Account

Taxpayer ID No: XX-XXX1076

For Period Ending: 03/26/2020

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/16 | 1024 | MATTHEW DAVID UNDERWOOD 7480 3rd Street Se Turner, OR 97392 | Final distribution to claim 39 representing a payment of 100.00 % per court order. | 5300-000 | | $373.44 | $1,009,177.75 |
| 12/23/16 | 1025 | BALTAZAR RIOS NARANJO 1120 Ne 17th Ave #j Hillsboro, OR 97124 | Final distribution to claim 43 representing a payment of 100.00 % per court order. | 5300-000 | | $536.82 | $1,008,640.93 |
| 12/23/16 | 1026 | JORGE EDUARDO PRIETO LEDESMA 3705 Beverly Ave Ne Apt 33 Salem, OR 97305 | Final distribution to claim 45 representing a payment of 100.00 % per court order. | 5300-000 | | $308.08 | $1,008,332.85 |
| 12/23/16 | 1027 | GRACIELA GONZALEZ MENDOZA 3767 Rockwood Park St Ne Salem, OR 97305 | Final distribution to claim 47 representing a payment of 100.00 % per court order. | 5300-000 | | $338.43 | $1,007,994.42 |
| 12/23/16 | 1028 | JANET MENDOZA 2799 A St. Hubbard, OR 97032-9518 | Final distribution to claim 49 representing a payment of 100.00 % per court order. | 5300-000 | | $322.10 | $1,007,672.32 |
| 12/23/16 | 1029 | JOSE C. RENTERIA 4452 hager st se. Salem, OR 97317 | Final distribution to claim 50 representing a payment of 100.00 % per court order. | 5300-000 | | $250.90 | $1,007,421.42 |
| 12/23/16 | 1030 | ROSA MENDOZA 2799 A St. Hubbard, OR 97032-9518 | Final distribution to claim 51 representing a payment of 100.00 % per court order. | 5300-000 | | $560.16 | $1,006,861.26 |
| 12/23/16 | 1031 | ANTONIO MENDOZA 2799 A St. hubbard, OR 97032-9518 | Final distribution to claim 52 representing a payment of 100.00 % per court order. | 5300-000 | | $980.28 | $1,005,880.98 |
| 12/23/16 | 1032 | MARIA S VILLA 3490 donald st ne Salem, OR 97301 | Final distribution to claim 53 representing a payment of 100.00 % per court order. | 5300-000 | | $159.88 | $1,005,721.10 |
| 12/23/16 | 1033 | MARIA INES VILLASENOR SAUCEDO 4415 satter pl ne Salem, OR 97305 | Final distribution to claim 54 representing a payment of 100.00 % per court order. | 5300-000 | | $159.88 | $1,005,561.22 |
| 12/23/16 | 1034 | MARGARITA BOGARIN 3rd St. Hubbard, OR 97032-9550 | Final distribution to claim 58 representing a payment of 100.00 % per court order. | 5300-000 | | $233.40 | $1,005,327.82 |
| 12/23/16 | 1035 | GUADALUPE DE LA CRUZ RENTERIA 2769 A St. Hubbard, OR 97032-9518 | Final distribution to claim 59 representing a payment of 100.00 % per court order. | 5300-000 | | $2,730.78 | $1,002,597.04 |
| 12/23/16 | 1036 | INTERNAL REVENUE SERVICE INTERNAL REVENUE SERVICE | Distribution WIRE TRANSFER | | | $5,165.42 | $997,431.62 |

Page Subtotals: $0.00 $12,119.57

UST Form 101-7-TDR (10/1/2010) *(Page: 39)*

Case 15-61685-tmr7    Doc 126    Filed 04/27/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-61685

Case Name: MASTERCRAFT FURNITURE INC.

Taxpayer ID No: XX-XXX1076

For Period Ending: 03/26/2020

Trustee Name: Jeanne E. Huffman

Bank Name: Union Bank

Account Number/CD#: XXXXXX7290

Checking Account

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($117.50) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($100.00) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($160.00) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($108.84) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($146.25) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($200.00) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($100.00) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($101.00) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($100.00) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($194.83) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($245.00) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($500.00) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($112.50) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($160.00) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($230.00) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($132.00) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($145.00) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($138.00) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($107.50) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($240.00) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($420.00) | 5300-000 | | |

Page Subtotals: $0.00 $0.00

Case 15-61685-tmr7    Doc 126    Filed 04/27/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-61685

Case Name: MASTERCRAFT FURNITURE INC.

Taxpayer ID No: XX-XXX1076

For Period Ending: 03/26/2020

Trustee Name: Jeanne E. Huffman

Bank Name: Union Bank

Account Number/CD#: XXXXXX7290

Checking Account

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX ($68.50) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX ($68.50) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX ($100.00) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX ($1,170.00) | 5300-000 | | | |
| 12/23/16 | 1037 | INTERNAL REVENUE SERVICE INTERNAL REVENUE SERVICE | Distribution WIRE TRANSFER | | | $299.60 | $997,132.02 |
| | | INTERNAL REVENUE SERVICE | MEDICARE ($6.82) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE ($5.80) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE ($9.28) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE ($6.31) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE ($8.48) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE ($11.60) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE ($5.80) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE ($5.86) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE ($5.80) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE ($11.30) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE ($14.21) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE ($29.00) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE ($6.53) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE ($13.34) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE ($9.28) | 5300-000 | | | |

Page Subtotals: $0.00 $299.60

Case 15-61685-tmr7 Doc 126 Filed 04/27/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-61685
Case Name: MASTERCRAFT FURNITURE INC.

Taxpayer ID No: XX-XXX1076
For Period Ending: 03/26/2020

Trustee Name: Jeanne E. Huffman
Bank Name: Union Bank
Account Number/CD#: XXXXXX7290
Checking Account
Blanket Bond (per case limit): $59,128,572.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($7.66) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($8.41) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($8.00) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($6.24) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($13.92) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($24.36) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($3.97) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($3.97) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($5.80) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($67.86) | 5300-000 | | | |
| 12/23/16 | 1038 | INTERNAL REVENUE SERVICE INTERNAL REVENUE SERVICE | Distribution WIRE TRANSFER | | | | $1,281.03 | $995,850.99 |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($29.14) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($24.80) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($39.68) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($26.99) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($36.27) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($49.60) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($24.80) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($25.05) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($24.80) | 5300-000 | | | |

Page Subtotals: $0.00 $1,281.03

Case 15-61685-tmr7    Doc 126    Filed 04/27/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-61685

Case Name: MASTERCRAFT FURNITURE INC.

Taxpayer ID No: XX-XXX1076

For Period Ending: 03/26/2020

Trustee Name: Jeanne E. Huffman

Bank Name: Union Bank

Account Number/CD#: XXXXXX7290

Checking Account

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($48.32) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($60.76) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($124.00) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($27.90) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($39.68) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($32.74) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($57.04) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($35.96) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($34.22) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($26.66) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($59.52) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($104.16) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($16.99) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($16.99) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($24.80) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($290.16) | 5300-000 | | |
| 12/23/16 | 1039 | OREGON DEPARTMENT OF REVENUE | Distribution | | | $1,859.55 | $993,991.44 |
| | | OREGON DEPARTMENT OF REVENUE | STATE WITHHOLDING | ($421.20) | 5300-000 | | |
| | | OREGON DEPARTMENT OF REVENUE | STATE WITHHOLDING | ($36.00) | 5300-000 | | |
| | | OREGON DEPARTMENT OF REVENUE | STATE WITHHOLDING | ($24.66) | 5300-000 | | |

Page Subtotals: $0.00 $1,859.55

UST Form 101-7-TDR (10/1/2010) *(Page: 43)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-61685

Case Name: MASTERCRAFT FURNITURE INC.

Taxpayer ID No: XX-XXX1076

For Period Ending: 03/26/2020

Trustee Name: Jeanne E. Huffman

Bank Name: Union Bank

Account Number/CD#: XXXXXX7290

Checking Account

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | OREGON DEPARTMENT OF REVENUE | STATE WITHHOLDING | ($24.66) | 5300-000 | | |
| | | OREGON DEPARTMENT OF REVENUE | STATE WITHHOLDING | ($151.20) | 5300-000 | | |
| | | OREGON DEPARTMENT OF REVENUE | STATE WITHHOLDING | ($86.40) | 5300-000 | | |
| | | OREGON DEPARTMENT OF REVENUE | STATE WITHHOLDING | ($38.70) | 5300-000 | | |
| | | OREGON DEPARTMENT OF REVENUE | STATE WITHHOLDING | ($49.68) | 5300-000 | | |
| | | OREGON DEPARTMENT OF REVENUE | STATE WITHHOLDING | ($52.20) | 5300-000 | | |
| | | OREGON DEPARTMENT OF REVENUE | STATE WITHHOLDING | ($47.52) | 5300-000 | | |
| | | OREGON DEPARTMENT OF REVENUE | STATE WITHHOLDING | ($82.80) | 5300-000 | | |
| | | OREGON DEPARTMENT OF REVENUE | STATE WITHHOLDING | ($57.60) | 5300-000 | | |
| | | OREGON DEPARTMENT OF REVENUE | STATE WITHHOLDING | ($40.50) | 5300-000 | | |
| | | OREGON DEPARTMENT OF REVENUE | STATE WITHHOLDING | ($180.00) | 5300-000 | | |
| | | OREGON DEPARTMENT OF REVENUE | STATE WITHHOLDING | ($88.20) | 5300-000 | | |
| | | OREGON DEPARTMENT OF REVENUE | STATE WITHHOLDING | ($70.14) | 5300-000 | | |
| | | OREGON DEPARTMENT OF REVENUE | STATE WITHHOLDING | ($36.00) | 5300-000 | | |
| | | OREGON DEPARTMENT OF REVENUE | STATE WITHHOLDING | ($36.36) | 5300-000 | | |
| | | OREGON DEPARTMENT OF REVENUE | STATE WITHHOLDING | ($36.00) | 5300-000 | | |
| | | OREGON DEPARTMENT OF REVENUE | STATE WITHHOLDING | ($72.00) | 5300-000 | | |
| | | OREGON DEPARTMENT OF REVENUE | STATE WITHHOLDING | ($39.18) | 5300-000 | | |
| | | OREGON DEPARTMENT OF REVENUE | STATE WITHHOLDING | ($52.65) | 5300-000 | | |
| | | OREGON DEPARTMENT OF REVENUE | STATE WITHHOLDING | ($57.60) | 5300-000 | | |
| | | OREGON DEPARTMENT OF REVENUE | STATE WITHHOLDING | ($36.00) | 5300-000 | | |

Page Subtotals: $0.00 $0.00

Case 15-61685-tmr7    Doc 126    Filed 04/27/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-61685

Case Name: MASTERCRAFT FURNITURE INC.

Taxpayer ID No: XX-XXX1076

For Period Ending: 03/26/2020

Trustee Name: Jeanne E. Huffman

Bank Name: Union Bank

Account Number/CD#: XXXXXX7290

Checking Account

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | OREGON DEPARTMENT OF REVENUE | STATE WITHHOLDING | ($42.30) | 5300-000 | | | |
| 12/23/16 | 1040 | IRS Attn: Attorney General of United States 10th Constitution NW #4400 Washington, DC 20530 | Final distribution to claim 18 representing a payment of 100.00 % per court order. | | 5800-000 | | $83.56 | $993,907.88 |
| 12/23/16 | 1041 | INTERNAL REVENUE SERVICE INTERNAL REVENUE SERVICE | Distribution WIRE TRANSFER | | | | $299.60 | $993,608.28 |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($6.82) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($5.80) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($9.28) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($6.31) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($8.48) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($11.60) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($5.80) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($5.86) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($5.80) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($11.30) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($14.21) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($29.00) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($6.53) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($9.28) | 5800-000 | | | |

Page Subtotals: $0.00 $383.16

Case 15-61685-tmr7    Doc 126    Filed 04/27/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-61685

Case Name: MASTERCRAFT FURNITURE INC.

Trustee Name: Jeanne E. Huffman

Bank Name: Union Bank

Account Number/CD#: XXXXXX7290

Checking Account

Taxpayer ID No: XX-XXX1076

For Period Ending: 03/26/2020

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($13.34) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($7.66) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($8.41) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($8.00) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($6.24) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($13.92) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($24.36) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($3.97) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($3.97) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($5.80) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($67.86) | 5800-000 | | | |
| 12/23/16 | 1042 | INTERNAL REVENUE SERVICE INTERNAL REVENUE SERVICE | Distribution WIRE TRANSFER | | | | $1,281.03 | $992,327.25 |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($290.16) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($24.80) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($16.99) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($16.99) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($104.16) | 5800-000 | | | |

Page Subtotals: $0.00 $1,281.03

Case 15-61685-tmr7   Doc 126   Filed 04/27/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-61685

Case Name: MASTERCRAFT FURNITURE INC.

Taxpayer ID No: XX-XXX1076

For Period Ending: 03/26/2020

Trustee Name: Jeanne E. Huffman

Bank Name: Union Bank

Account Number/CD#: XXXXXX7290

Checking Account

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($59.52) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($26.66) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($34.22) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($35.96) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($32.74) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($57.04) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($39.68) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($27.90) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($124.00) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($60.76) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($48.32) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($24.80) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($25.05) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($24.80) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($49.60) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($36.27) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($26.99) | 5800-000 | | | |

Page Subtotals: $0.00 $0.00

Case 15-61685-tmr7    Doc 126    Filed 04/27/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-61685

Case Name: MASTERCRAFT FURNITURE INC.

Taxpayer ID No: XX-XXX1076

For Period Ending: 03/26/2020

Trustee Name: Jeanne E. Huffman

Bank Name: Union Bank

Account Number/CD#: XXXXXX7290

Checking Account

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY ($39.68) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY ($24.80) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY ($29.14) | 5800-000 | | | |
| 12/23/16 | 1043 | INTERNAL REVENUE SERVICE INTERNAL REVENUE SERVICE | Distribution | | | $123.96 | $992,203.29 |
| | | INTERNAL REVENUE SERVICE | FUTA ($28.08) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | FUTA ($2.40) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | FUTA ($1.64) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | FUTA ($1.64) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | FUTA ($10.08) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | FUTA ($5.76) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | FUTA ($2.58) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | FUTA ($3.31) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | FUTA ($3.48) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | FUTA ($3.17) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | FUTA ($3.84) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | FUTA ($5.52) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | FUTA ($2.70) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | FUTA ($12.00) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | FUTA ($5.88) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | FUTA ($4.68) | 5800-000 | | | |

Page Subtotals: $0.00 $123.96

Case 15-61685-tmr7    Doc 126    Filed 04/27/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-61685

Case Name: MASTERCRAFT FURNITURE INC.

Trustee Name: Jeanne E. Huffman

Bank Name: Union Bank

Account Number/CD#: XXXXXX7290

Checking Account

Taxpayer ID No: XX-XXX1076

For Period Ending: 03/26/2020

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | FUTA ($2.40) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | FUTA ($2.42) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | FUTA ($2.40) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | FUTA ($4.80) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | FUTA ($3.51) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | FUTA ($2.61) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | FUTA ($3.84) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | FUTA ($2.40) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | FUTA ($2.82) | 5800-000 | | | |
| 12/23/16 | 1044 | OREGON DEPARTMENT OF REVENUE | Distribution | | | $661.18 | $991,542.11 |
| | | OREGON DEPARTMENT OF REVENUE | OREGON SUTA ($149.76) | 5800-000 | | | |
| | | OREGON DEPARTMENT OF REVENUE | OREGON SUTA ($12.80) | 5800-000 | | | |
| | | OREGON DEPARTMENT OF REVENUE | OREGON SUTA ($8.77) | 5800-000 | | | |
| | | OREGON DEPARTMENT OF REVENUE | OREGON SUTA ($8.77) | 5800-000 | | | |
| | | OREGON DEPARTMENT OF REVENUE | OREGON SUTA ($53.76) | 5800-000 | | | |
| | | OREGON DEPARTMENT OF REVENUE | OREGON SUTA ($30.72) | 5800-000 | | | |
| | | OREGON DEPARTMENT OF REVENUE | OREGON SUTA ($13.76) | 5800-000 | | | |
| | | OREGON DEPARTMENT OF REVENUE | OREGON SUTA ($17.66) | 5800-000 | | | |
| | | OREGON DEPARTMENT OF REVENUE | OREGON SUTA ($18.56) | 5800-000 | | | |
| | | OREGON DEPARTMENT OF REVENUE | OREGON SUTA ($16.90) | 5800-000 | | | |

Page Subtotals: $0.00 $661.18

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-61685

Case Name: MASTERCRAFT FURNITURE INC.

Taxpayer ID No: XX-XXX1076

For Period Ending: 03/26/2020

Trustee Name: Jeanne E. Huffman

Bank Name: Union Bank

Account Number/CD#: XXXXXX7290

Checking Account

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | OREGON DEPARTMENT OF REVENUE | OREGON SUTA ($20.48) | 5800-000 | | | |
| | | OREGON DEPARTMENT OF REVENUE | OREGON SUTA ($29.44) | 5800-000 | | | |
| | | OREGON DEPARTMENT OF REVENUE | OREGON SUTA ($14.40) | 5800-000 | | | |
| | | OREGON DEPARTMENT OF REVENUE | OREGON SUTA ($64.00) | 5800-000 | | | |
| | | OREGON DEPARTMENT OF REVENUE | OREGON SUTA ($31.36) | 5800-000 | | | |
| | | OREGON DEPARTMENT OF REVENUE | OREGON SUTA ($24.94) | 5800-000 | | | |
| | | OREGON DEPARTMENT OF REVENUE | OREGON SUTA ($12.80) | 5800-000 | | | |
| | | OREGON DEPARTMENT OF REVENUE | OREGON SUTA ($12.93) | 5800-000 | | | |
| | | OREGON DEPARTMENT OF REVENUE | OREGON SUTA ($12.80) | 5800-000 | | | |
| | | OREGON DEPARTMENT OF REVENUE | OREGON SUTA ($25.60) | 5800-000 | | | |
| | | OREGON DEPARTMENT OF REVENUE | OREGON SUTA ($18.72) | 5800-000 | | | |
| | | OREGON DEPARTMENT OF REVENUE | OREGON SUTA ($13.93) | 5800-000 | | | |
| | | OREGON DEPARTMENT OF REVENUE | OREGON SUTA ($20.48) | 5800-000 | | | |
| | | OREGON DEPARTMENT OF REVENUE | OREGON SUTA ($12.80) | 5800-000 | | | |
| | | OREGON DEPARTMENT OF REVENUE | OREGON SUTA ($15.04) | 5800-000 | | | |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,457.14 | $990,084.97 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,498.32 | $988,586.65 |
| 02/09/17 | 1045 | ODR 955 CENTER ST NE SALEM, OR 97301-2555 | 2016 S CORP TAX #93-0871076 | 2820-000 | | $150.00 | $988,436.65 |

Page Subtotals: $0.00 $3,105.46

UST Form 101-7-TDR (10/1/2010) *(Page: 50)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-61685  
Case Name: MASTERCRAFT FURNITURE INC.

Trustee Name: Jeanne E. Huffman  
Bank Name: Union Bank  
Account Number/CD#: XXXXXX7290  
    Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX1076  
For Period Ending: 03/26/2020

Blanket Bond (per case limit): $59,128,572.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,472.41 | $986,964.24 |
| 05/02/17 | 20 | POLYFOAM DISTRIBUTION ACCOUNT POB 9907 DUBLIN OH 43017-5807 | SETTLEMENT PAYMENT | 1249-000 | $10,557.86 | | $997,522.10 |
| 05/10/17 | 1026 | JORGE EDUARDO PRIETO LEDESMA 3705 Beverly Ave Ne Apt 33 Salem, OR 97305 | Final distribution to claim 45 representing a payment of 100.00 % per court order. Reversal | 5300-000 | | ($308.08) | $997,830.18 |
| 05/18/17 | 1046 | Clerk, U.S. Bankruptcy Court | Remit To Court | 5300-001 | | $308.08 | $997,522.10 |
| 07/24/17 | 1047 | Jeanne E. Huffman 25 SE Dorion #129 Pendleton, OR 97801 | Distribution | | | $90,014.14 | $907,507.96 |
| | | Jeanne E. Huffman | Final distribution representing a payment of 100.00 % per court order. ($80,069.69) | 2100-000 | | | |
| | | Jeanne E. Huffman | Final distribution representing a payment of 100.00 % per court order. ($9,944.45) | 2200-000 | | | |
| 07/24/17 | 1048 | JUSTIN D. LEONARD LEONARD LAW GROUP LLC 1 SW COLUMBIA SUITE 1010 PORTLAND, OR 97258 | Distribution | | | $52,774.95 | $854,733.01 |
| | | JUSTIN D. LEONARD | Final distribution to claim 70 representing a payment of 100.00 % per court order. ($52,321.00) | 3210-000 | | | |
| | | JUSTIN D. LEONARD | Final distribution to claim 70 representing a payment of 100.00 % per court order. ($453.95) | 3220-000 | | | |
| 07/24/17 | 1049 | JUDITH V BENNINGTON BENNINGTON & MOSHOFSKY PC 4800 SW GRIFFITH DR STE 350 BEAVERTON, OR 97005-8716 | Distribution | | | $49,877.96 | $804,855.05 |
| | | JUDITH V BENNINGTON | ACCNT FEE/EXP ($49,435.50) | 3410-000 | | | |

Page Subtotals: $10,557.86 $194,139.46

Case 15-61685-tmr7    Doc 126    Filed 04/27/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-61685

Case Name: MASTERCRAFT FURNITURE INC.

Taxpayer ID No: XX-XXX1076

For Period Ending: 03/26/2020

Trustee Name: Jeanne E. Huffman

Bank Name: Union Bank

Account Number/CD#: XXXXXX7290

Checking Account

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | JUDITH V BENNINGTON | Final distribution to claim 69 representing a payment of 100.00 % per court order. | ($442.46) | 3420-000 | | | |
| 07/24/17 | 1050 | WELLS FARGO EQUIPMENT FINANCE Manufacturer Services Group 300 Tri State International #400 Lincolnshire, IL  60069 | Final distribution to claim 1 representing a payment of 16.37 % per court order. | | 7100-000 | | $3,433.23 | $801,421.82 |
| 07/24/17 | 1051 | AMERICAN BOLT & SCREW c/o CCG 317 S. Brand Blvd glendale, CA  91204 | #0884 | | 7100-000 | | $5,977.31 | $795,444.51 |
| 07/24/17 | 1052 | OREPAC BUILDING PRODUCTS 30170 SW OrePac Ave Wilsonville, OR  97070 | #9040 | | 7100-000 | | $40.93 | $795,403.58 |
| 07/24/17 | 1053 | SOUTHSTAR SUPPLY COMPANY PO Box 90147 Nashville, TN  37209 | Final distribution to claim 4 representing a payment of 16.37 % per court order. | | 7100-000 | | $110.72 | $795,292.86 |
| 07/24/17 | 1054 | ACCOUNTEMPS OF ROBERT HALF Attn: Karen Lima POB 5024 San Ramon, CA  94583 | Final distribution to claim 5 representing a payment of 16.37 % per court order. | | 7100-000 | | $1,233.34 | $794,059.52 |
| 07/24/17 | 1055 | STEIN FIBERS, LTD 4 Computer Dr W Albany, NY  12205 | Final distribution to claim 8 representing a payment of 16.37 % per court order. | | 7100-000 | | $10,433.60 | $783,625.92 |
| 07/24/17 | 1056 | WARM PRODUCTS, INC. 5529 186th Place SW Lynnwood, WA  98037 | Final distribution to claim 12 representing a payment of 16.37 % per court order. | | 7100-000 | | $10,129.74 | $773,496.18 |
| 07/24/17 | 1057 | STAYTON ACE HARDWARE 1630 N. First Ave Stayton, OR  97383 | Final distribution to claim 14 representing a payment of 16.37 % per court order. | | 7100-000 | | $51.98 | $773,444.20 |
| 07/24/17 | 1058 | CLAYTON-WARD CO. 3500 Mainline Dr NE Salem, OR  97301 | Final distribution to claim 15 representing a payment of 16.37 % per court order. | | 7100-000 | | $92.78 | $773,351.42 |
| 07/24/17 | 1059 | SUPPLY SOURCE INC. 12402 SE Jennifer St., Ste 190 Clackamas, OR  97015 | Final distribution to claim 17 representing a payment of 16.37 % per court order. | | 7100-000 | | $18,475.69 | $754,875.73 |

Page Subtotals: $0.00 $49,979.32

Case 15-61685-tmr7   Doc 126   Filed 04/27/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-61685
Case Name: MASTERCRAFT FURNITURE INC.

Taxpayer ID No: XX-XXX1076
For Period Ending: 03/26/2020

Trustee Name: Jeanne E. Huffman
Bank Name: Union Bank
Account Number/CD#: XXXXXX7290
Checking Account
Blanket Bond (per case limit): $59,128,572.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/24/17 | 1060 | HALCO FASTENERS<br>20269 Mack Street<br>Hayward, CA 94545 | Final distribution to claim 19 representing a payment of 16.37 % per court order. | 7100-000 | | $1,239.45 | $753,636.28 |
| 07/24/17 | 1061 | L&P FINANCIAL SERVICES CO<br>ATTN Laurie Martin<br>No. 1 Leggett Road<br>Carthage, MO 64836 | Final distribution to claim 20 representing a payment of 16.37 % per court order. | 7100-000 | | $6,335.11 | $747,301.17 |
| 07/24/17 | 1062 | FEDEX TECHCONNECT INC AS ASSIGNEE O<br>Federal Express Corp et al<br>Attn Revenue Recovery/Bankruptcy<br>3965 Airways Blvd Module G 3rd Floor<br>Memphis, TN 38116 | Final distribution to claim 21 representing a payment of 16.37 % per court order. | 7100-000 | | $11,931.35 | $735,369.82 |
| 07/24/17 | 1063 | MAXIMUM FASTENERS INC<br>12880 Lakeland Rd<br>Santa Fe Springs, CA 90670 | Final distribution to claim 22 representing a payment of 16.37 % per court order. | 7100-000 | | $30,122.44 | $705,247.38 |
| 07/24/17 | 1064 | CORRPAC<br>2501 21st Ave SW<br>Tumwater, WA 98512 | Final distribution to claim 24 representing a payment of 16.37 % per court order. | 7100-000 | | $48,218.74 | $657,028.64 |
| 07/24/17 | 1065 | FEDEX TRADE NETWORKS TRANSPORT &<br>Brokerage Inc.<br>128 Dearborn St<br>Buffalo, NY 14207 | Final distribution to claim 25 representing a payment of 16.37 % per court order. | 7100-000 | | $442.59 | $656,586.05 |
| 07/24/17 | 1066 | HANES CONVERTING COMPANY<br>PO Box 457<br>Conover, NE 28613-0457 | Final distribution to claim 28 representing a payment of 16.37 % per court order. | 7100-000 | | $8,414.19 | $648,171.86 |
| 07/24/17 | 1067 | PACIFICORP DBA PACIFIC POWER/ROCKY<br>Mountain Power<br>Attn: Bankruptcy<br>P.O. Box 25308<br>Salt Lake City, UT 84125 | Final distribution to claim 29 representing a payment of 16.37 % per court order. | 7100-000 | | $156.79 | $648,015.07 |
| 07/24/17 | 1068 | FASTENAL COMPANY<br>PO Box 978<br>Winona, MN 55987-0978 | Final distribution to claim 33 representing a payment of 16.37 % per court order. | 7100-000 | | $41.96 | $647,973.11 |
| 07/24/17 | 1069 | ADP<br>400 W Covina Blvd<br>San Dimas, CA 91773 | Final distribution to claim 34 representing a payment of 16.37 % per court order. | 7100-000 | | $761.20 | $647,211.91 |

Page Subtotals: $0.00 $107,663.82

Case 15-61685-tmr7    Doc 126    Filed 04/27/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-61685

Case Name: MASTERCRAFT FURNITURE INC.

Taxpayer ID No: XX-XXX1076

For Period Ending: 03/26/2020

Trustee Name: Jeanne E. Huffman

Bank Name: Union Bank

Account Number/CD#: XXXXXX7290

Checking Account

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/24/17 | 1070 | CHICKASAW PROCESSING CO., INC. POB 747 GREENWOOD SC 29648 | Final distribution to claim 35 representing a payment of 16.37 % per court order. | 7100-000 | | $19,182.20 | $628,029.71 |
| 07/24/17 | 1071 | TOPOCEAN GROUP Topocean Consolidation Service (SF0) Inc 1350 Old Bayshore Hwy #910 Burlingame, CA 94010 | Final distribution to claim 40 representing a payment of 16.37 % per court order. | 7100-000 | | $482.12 | $627,547.59 |
| 07/24/17 | 1072 | STUDIO TWO, LLC 11504 Summit Loop SE Turner, OR 97392 | Distribution | | | $86,182.80 | $541,364.79 |
| | | STUDIO TWO, LLC | Final distribution to claim 41 ($39,622.34) representing a payment of 16.37 % per court order. | 7100-000 | | | |
| | | STUDIO TWO, LLC | Final distribution to claim 42 ($46,560.46) representing a payment of 16.37 % per court order. | 7100-000 | | | |
| 07/24/17 | 1073 | IKEA SUPPLY AG c/o Corporate Office Grussenweg 15 Pratteln 4133, Switzerland | Final distribution to claim 44 representing a payment of 16.37 % per court order. | 7100-000 | | $490,208.89 | $51,155.90 |
| 07/24/17 | 1074 | DE LAGE LANDEN FINANCIAL SERVICES 1111Old Eagle School Rd Wayne, PA 19087 | Final distribution to claim 48 representing a payment of 16.37 % per court order. | 7100-000 | | $1,847.66 | $49,308.24 |
| 07/24/17 | 1075 | TRINITY, A DIVISION OF BANK OF THE c/o Bell Law Firm, P.C. PO Box 1547 Wilsonville, OR 97070 | Final distribution to claim 56 representing a payment of 16.37 % per court order. | 7100-000 | | $12,502.51 | $36,805.73 |
| 07/24/17 | 1076 | CRAFTSMAN LABEL, INC. 13101 SE 84th Ave. Ste. B Clackamas, OR 97015 | Final distribution to claim 57 representing a payment of 16.37 % per court order. | 7100-000 | | $1,801.89 | $35,003.84 |
| 07/24/17 | 1077 | WPC STAYTON LLC c/o Watumull Properties Corp. 307 Lewers St., 6th Fl Honolulu, HI 96815 | Final distribution to claim 60 representing a payment of 16.37 % per court order. | 7100-000 | | $35,003.84 | $0.00 |

Page Subtotals: $0.00 $647,211.91

Case 15-61685-tmr7 Doc 126 Filed 04/27/20

| | | |
|---|---:|---:|
| COLUMN TOTALS | $1,078,063.22 | $1,078,063.22 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $1,078,063.22 | $1,078,063.22 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,078,063.22 | $1,078,063.22 |

Exhibit 9

Page Subtotals: $0.00 $0.00

Case 15-61685-tmr7    Doc 126    Filed 04/27/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-61685

Case Name: MASTERCRAFT FURNITURE INC.

Taxpayer ID No: XX-XXX1076

For Period Ending: 03/26/2020

Trustee Name: Jeanne E. Huffman

Bank Name: Union Bank

Account Number/CD#: XXXXXX7977

Checking

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/02/18 | 20 | POLYURETHANE FOAM ANTITRUST LITIGATION C/O GCG POB 9907 DUBLIN OH 43017-5807 | SETTLEMENT PAYMENT HOLDING FOR VERIFICATION OF SETTLEMENT FUNDS AND REOPENING OF CASE | 1249-000 | $9,054.03 | | $9,054.03 |
| 06/25/18 | 21 | OAK POINT PARTNERS LLC 5215 OLD ORCHARDS RD STE #965 SKOKIE IL 60077-1094 | SETTLEMENT PAYMENT | 1249-000 | $7,500.00 | | $16,554.03 |
| 08/21/18 | 101 | OREGON DEPARTMENT OF REVENUE | 2017 S CORP TAX #93-0871076 | 2820-000 | | $150.00 | $16,404.03 |
| 08/21/18 | 102 | OREGON DEPARTMENT OF REVENUE | 2018 S CORP TAX #93-0871076 | 2820-000 | | $150.00 | $16,254.03 |
| 09/26/18 | 103 | OREGON DEPARTMENT OF REVENUE POB 14730 SALEM OR 97309-0464 | ACCT#018627297-28 PENALTY & INTEREST ON 12/31/17 CORP TAX | 2820-000 | | $40.31 | $16,213.72 |
| 04/03/19 | 104 | INTERNATIONAL SURETIES LTD 701 POYDRAS ST, SUITE 420 NEW ORLEANS LA 70139 | Bond #016027975 | 2300-000 | | $6.20 | $16,207.52 |
| 11/25/19 | 108 | Clerk, U.S. Bankruptcy Court | Remit to Court Reversal VOID TO REISSUE $.75 TO ACCOUNTANT | | | ($6.69) | $16,214.21 |
| | | JUDITH V BENNINGTON | Final distribution to claim 71 creditor account # representing a payment of 100.00 % per court order. $0.75 | 3420-000 | | | |
| | | OREPAC BUILDING PRODUCTS | #9040 $0.49 | 7100-000 | | | |
| | | SOUTHSTAR SUPPLY COMPANY | Final distribution to claim 4 creditor account # representing a payment of 0.20 % per court order. $1.33 | 7100-000 | | | |
| | | STAYTON ACE HARDWARE | Final distribution to claim 14 creditor account ##0731 representing a payment of 0.20 % per court order. $0.63 | 7100-000 | | | |

Page Subtotals: $16,554.03 $339.82

Case 15-61685-tmr7    Doc 126    Filed 04/27/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-61685

Case Name: MASTERCRAFT FURNITURE INC.

Trustee Name: Jeanne E. Huffman

Bank Name: Union Bank

Account Number/CD#: XXXXXX7977

Checking

Exhibit 9

Taxpayer ID No: XX-XXX1076

For Period Ending: 03/26/2020

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | CLAYTON-WARD CO. | Final distribution to claim 15 creditor account ##6669 representing a payment of 0.20 % per court order. | $1.11 | 7100-000 | | | |
| | | PACIFICORP DBA PACIFIC POWER/ROCKY | Final distribution to claim 29 creditor account ##82240270 representing a payment of 0.20 % per court order. | $1.88 | 7100-000 | | | |
| | | FASTENAL COMPANY | Final distribution to claim 33 creditor account ##SMOR representing a payment of 0.20 % per court order. | $0.50 | 7100-000 | | | |
| 11/25/19 | 105 | Jeanne E. Huffman JEANNE E. HUFFMAN, TRUSTEE LLC 25 SE DORION #129, PENDLETON, OR 97801 | Distribution | | | | $546.36 | $15,667.85 |
| | | Jeanne E. Huffman | Final distribution creditor account # representing a payment of 0.62 % per court order. | ($496.62) | 2100-000 | | | |
| | | Jeanne E. Huffman | Final distribution creditor account # representing a payment of 0.50 % per court order. | ($49.74) | 2200-000 | | | |
| 11/25/19 | 106 | JUSTIN D. LEONARD LEONARD LAW GROUP LLC 1 SW COLUMBIA SUITE 1010 PORTLAND, OR 97258 | Distribution | | | | $4,681.00 | $10,986.85 |
| | | JUSTIN D. LEONARD | Final distribution to claim 72 creditor account # representing a payment of 100.00 % per court order. | ($4,500.00) | 3210-000 | | | |
| | | JUSTIN D. LEONARD | Final distribution to claim 72 creditor account # representing a payment of 100.00 % per court order. | ($181.00) | 3220-000 | | | |

| | | | Page Subtotals: | | | $0.00 | $5,227.36 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 57)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-61685
Case Name: MASTERCRAFT FURNITURE INC.

Taxpayer ID No: XX-XXX1076
For Period Ending: 03/26/2020

Trustee Name: Jeanne E. Huffman
Bank Name: Union Bank
Account Number/CD#: XXXXXX7977
Checking
Blanket Bond (per case limit): $59,128,572.00
Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/25/19 | 107 | JUDITH V BENNINGTON BENNINGTON & MOSHOFSKY PC 4800 SW GRIFFITH DR STE 350 BEAVERTON, OR 97005-8716 | Final distribution to claim 71 creditor account # representing a payment of 100.00 % per court order | | | $1,284.00 | $9,702.85 |
| 11/25/19 | 108 | Clerk, U.S. Bankruptcy Court | Remit to Court | | | $6.69 | $9,696.16 |
| | | JUDITH V BENNINGTON | Final distribution to claim 71 creditor account # representing a payment of 100.00 % per court order. | ($0.75) | | 3420-001 | |
| | | OREPAC BUILDING PRODUCTS | #9040 | ($0.49) | | 7100-001 | |
| | | SOUTHSTAR SUPPLY COMPANY | Final distribution to claim 4 creditor account # representing a payment of 0.20 % per court order. | ($1.33) | | 7100-001 | |
| | | STAYTON ACE HARDWARE | Final distribution to claim 14 creditor account ##0731 representing a payment of 0.20 % per court order. | ($0.63) | | 7100-001 | |
| | | CLAYTON-WARD CO. | Final distribution to claim 15 creditor account ##6669 representing a payment of 0.20 % per court order. | ($1.11) | | 7100-001 | |
| | | PACIFICORP DBA PACIFIC POWER/ROCKY | Final distribution to claim 29 creditor account ##82240270 representing a payment of 0.20 % per court order. | ($1.88) | | 7100-001 | |
| | | FASTENAL COMPANY | Final distribution to claim 33 creditor account ##SMOR representing a payment of 0.20 % per court order. | ($0.50) | | 7100-001 | |
| 11/25/19 | 109 | WELLS FARGO EQUIPMENT FINANCE Manufacturer Services Group 300 Tri State International #400 Lincolnshire, IL 60069 | Final distribution to claim 1 creditor account # representing a payment of 0.20 % per court order. | | | $41.36 | $9,654.80 |

Page Subtotals: $0.00 $1,332.05

Case 15-61685-tmr7 Doc 126 Filed 04/27/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-61685

Case Name: MASTERCRAFT FURNITURE INC.

Taxpayer ID No: XX-XXX1076

For Period Ending: 03/26/2020

Trustee Name: Jeanne E. Huffman

Bank Name: Union Bank

Account Number/CD#: XXXXXX7977

Checking

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/25/19 | 110 | AMERICAN BOLT & SCREW c/o CCG 317 S. Brand Blvd glendale, CA 91204 | #0884 | 7100-000 | | $72.00 | $9,582.80 |
| 11/25/19 | 111 | ACCOUNTEMPS OF ROBERT HALF Attn: Karen Lima POB 5024 San Ramon, CA 94583 | Final distribution to claim 5 creditor account ##03620-000783000 representing a payment of 0.20 % per court order. | 7100-000 | | $14.85 | $9,567.95 |
| 11/25/19 | 112 | STEIN FIBERS, LTD 4 Computer Dr W Albany, NY 12205 | Final distribution to claim 8 creditor account ##10942 representing a payment of 0.20 % per court order. | 7100-000 | | $125.68 | $9,442.27 |
| 11/25/19 | 113 | WARM PRODUCTS, INC. 5529 186th Place SW Lynnwood, WA 98037 | Final distribution to claim 12 creditor account ##3333 representing a payment of 0.20 % per court order. | 7100-000 | | $122.03 | $9,320.24 |
| 11/25/19 | 114 | SUPPLY SOURCE INC. 12402 SE Jennifer St., Ste 190 Clackamas, OR 97015 | Final distribution to claim 17 creditor account ##0850 representing a payment of 0.20 % per court order. | 7100-000 | | $222.56 | $9,097.68 |
| 11/25/19 | 115 | HALCO FASTENERS 20269 Mack Street Hayward, CA 94545 | Final distribution to claim 19 creditor account ##3852 representing a payment of 0.20 % per court order. | 7100-000 | | $14.93 | $9,082.75 |
| 11/25/19 | 116 | L&P FINANCIAL SERVICES CO ATTN Laurie Martin No. 1 Leggett Road Carthage, MO 64836 | Final distribution to claim 20 creditor account ##06952 representing a payment of 0.20 % per court order. | 7100-000 | | $76.32 | $9,006.43 |
| 11/25/19 | 117 | FEDEX TECHCONNECT INC AS ASSIGNEE O Federal Express Corp et al Attn Revenue Recovery/Bankruptcy 3965 Airways Blvd Module G 3rd Floor Memphis, TN 38116 | Final distribution to claim 21 creditor account ##1510 representing a payment of 0.20 % per court order. | 7100-000 | | $143.73 | $8,862.70 |
| 11/25/19 | 118 | MAXIMUM FASTENERS INC 12880 Lakeland Rd Santa Fe Springs, CA 90670 | Final distribution to claim 22 creditor account #VARIOUS representing a payment of 0.20 % per court order. | 7100-000 | | $362.86 | $8,499.84 |

Page Subtotals: $0.00 $1,154.96

Case 15-61685-tmr7   Doc 126   Filed 04/27/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-61685

Case Name: MASTERCRAFT FURNITURE INC.

Taxpayer ID No: XX-XXX1076

For Period Ending: 03/26/2020

Trustee Name: Jeanne E. Huffman

Bank Name: Union Bank

Account Number/CD#: XXXXXX7977

Checking

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/25/19 | 119 | CORRPAC 2501 21st Ave SW Tumwater, WA 98512 | Final distribution to claim 24 creditor account ##1193 representing a payment of 0.20 % per court order. | | 7100-000 | | $580.85 | $7,918.99 |
| 11/25/19 | 120 | FEDEX TRADE NETWORKS TRANSPORT & Brokerage Inc. 128 Dearborn St Buffalo, NY 14207 | Final distribution to claim 25 creditor account ##C617927 representing a payment of 0.20 % per court order. | | 7100-000 | | $5.33 | $7,913.66 |
| 11/25/19 | 121 | HANES CONVERTING COMPANY PO Box 457 Conover, NE 28613-0457 | Final distribution to claim 28 creditor account ##0660 representing a payment of 0.20 % per court order. | | 7100-000 | | $101.36 | $7,812.30 |
| 11/25/19 | 122 | ADP 400 W Covina Blvd San Dimas, CA 91773 | Final distribution to claim 34 creditor account ##1076 representing a payment of 0.20 % per court order. | | 7100-000 | | $9.17 | $7,803.13 |
| 11/25/19 | 123 | CHICKASAW PROCESSING CO., INC. POB 747 GREENWOOD SC 29648 | Final distribution to claim 35 creditor account # representing a payment of 0.20 % per court order. | | 7100-000 | | $231.07 | $7,572.06 |
| 11/25/19 | 124 | TOPOCEAN GROUP Topocean Consolidation Service (SF0) Inc 1350 Old Bayshore Hwy #910 Burlingame, CA 94010 | Final distribution to claim 40 creditor account ##1685 representing a payment of 0.20 % per court order. | | 7100-000 | | $5.80 | $7,566.26 |
| 11/25/19 | 125 | STUDIO TWO, LLC 11504 Summit Loop SE Turner, OR 97392 | Distribution | | | | $1,038.17 | $6,528.09 |
| | | STUDIO TWO, LLC | Final distribution to claim 41 creditor account # representing a payment of 0.20 % per court order. | ($477.30) | 7100-000 | | | |
| | | STUDIO TWO, LLC | Final distribution to claim 42 creditor account # representing a payment of 0.20 % per court order. | ($560.87) | 7100-000 | | | |

Page Subtotals: $0.00 $1,971.75

UST Form 101-7-TDR (10/1/2010) *(Page: 60)*

Case 15-61685-tmr7 Doc 126 Filed 04/27/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-61685

Case Name: MASTERCRAFT FURNITURE INC.

Trustee Name: Jeanne E. Huffman

Bank Name: Union Bank

Account Number/CD#: XXXXXX7977

Checking

Taxpayer ID No: XX-XXX1076

For Period Ending: 03/26/2020

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/25/19 | 126 | IKEA SUPPLY AG c/o Corporate Office Grussenweg 15 Pratteln 4133, Switzerland | Final distribution to claim 44 creditor account # representing a payment of 0.20 % per court order. | 7100-000 | | $5,905.13 | $622.96 |
| 11/25/19 | 127 | DE LAGE LANDEN FINANCIAL SERVICES 1111Old Eagle School Rd Wayne, PA 19087 | Final distribution to claim 48 creditor account ##1474 representing a payment of 0.20 % per court order. | 7100-000 | | $22.26 | $600.70 |
| 11/25/19 | 128 | TRINITY, A DIVISION OF BANK OF THE c/o Bell Law Firm, P.C. PO Box 1547 Wilsonville, OR 97070 | Final distribution to claim 56 creditor account ##MAST representing a payment of 0.20 % per court order. | 7100-000 | | $150.61 | $450.09 |
| 11/25/19 | 129 | CRAFTSMAN LABEL, INC. 13101 SE 84th Ave. Ste. B Clackamas, OR 97015 | Final distribution to claim 57 creditor account ##1900 representing a payment of 0.20 % per court order. | 7100-000 | | $21.72 | $428.37 |
| 11/25/19 | 130 | WPC STAYTON LLC c/o Watumull Properties Corp. 307 Lewers St., 6th Fl Honolulu, HI 96815 | Final distribution to claim 60 creditor account # representing a payment of 0.20 % per court order. | 7100-000 | | $421.68 | $6.69 |
| 11/25/19 | 131 | JUDITH V BENNINGTON BENNINGTON & MOSHOFSKY PC 4800 SW GRIFFITH DR STE 350 BEAVERTON, OR 97005-8716 | Final distribution to claim 71 creditor account # representing a payment of 100.00 % per court order. | 3420-000 | | $0.75 | $5.94 |
| 11/25/19 | 132 | Clerk, U.S. Bankruptcy Court | Remit to Court | | | $5.94 | $0.00 |
| | | OREPAC BUILDING PRODUCTS | #9040                                      ($0.49) | 7100-001 | | | |
| | | SOUTHSTAR SUPPLY COMPANY | Final distribution to claim 4 creditor account # representing a payment of 0.20 % per court order.                     ($1.33) | 7100-001 | | | |
| | | STAYTON ACE HARDWARE | Final distribution to claim 14 creditor account ##0731 representing a payment of 0.20 % per court order.                     ($0.62) | 7100-001 | | | |

Page Subtotals:      $0.00     $6,528.09

Case 15-61685-tmr7    Doc 126    Filed 04/27/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-61685

Case Name: MASTERCRAFT FURNITURE INC.

Trustee Name: Jeanne E. Huffman

Bank Name: Union Bank

Account Number/CD#: XXXXXX7977

Checking

Taxpayer ID No: XX-XXX1076

For Period Ending: 03/26/2020

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | CLAYTON-WARD CO. | Final distribution to claim 15 creditor account ##6669 representing a payment of 0.20 % per court order. | ($1.11) | 7100-001 | | | |
| | | PACIFICORP DBA PACIFIC POWER/ROCKY | Final distribution to claim 29 creditor account ##82240270 representing a payment of 0.20 % per court order. | ($1.88) | 7100-001 | | | |
| | | FASTENAL COMPANY | Final distribution to claim 33 creditor account ##SMOR representing a payment of 0.20 % per court order. | ($0.51) | 7100-001 | | | |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $16,554.03 | $16,554.03 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $16,554.03 | $16,554.03 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $16,554.03 | $16,554.03 |

Page Subtotals:     $0.00     $0.00

Case 15-61685-tmr7    Doc 126    Filed 04/27/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-61685

Case Name: MASTERCRAFT FURNITURE INC.

Taxpayer ID No: XX-XXX1076

For Period Ending: 03/26/2020

Trustee Name: Jeanne E. Huffman

Bank Name: Axos Bank

Account Number/CD#: XXXXXX5540

Checking

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

Page Subtotals: $0.00 $0.00

Case 15-61685-tmr7    Doc 126    Filed 04/27/20

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX5540 - Checking | $0.00 | $0.00 | $0.00 |
| XXXXXX7290 - Checking Account | $1,078,063.22 | $1,078,063.22 | $0.00 |
| XXXXXX7977 - Checking | $16,554.03 | $16,554.03 | $0.00 |
| | $1,094,617.25 | $1,094,617.25 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $816,143.00 |
| Total Net Deposits: | $1,094,617.25 |
| Total Gross Receipts: | $1,910,760.25 |

Page Subtotals: $0.00 $0.00

Case 15-61685-tmr7    Doc 126    Filed 04/27/20